# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY
### TRENTON DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 13-16743-MBK |
| | § | |
| Birdsall Services Group, Inc. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Edwin H. Stier, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)        All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)        A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $3,429,055.39 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $5,413,702.01 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $6,615,186.10 | | |

3)        Total gross receipts of $12,947,508.75  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $918,620.64 (see **Exhibit 2**), yielded net receipts of $12,028,888.11 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $0.00 | $821,412.35 | $0.00 | $0.00 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $4,317,681.34 | $4,366,859.61 | $4,366,859.61 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $2,438,957.09 | $2,248,326.49 | $2,248,326.49 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $4,045,765.95 | $2,857,482.57 | $2,857,482.57 |
| General Unsecured Claims (from **Exhibit 7**) | $0.00 | $75,909,573.59 | $7,306,100.98 | $2,556,219.44 |
| **Total Disbursements** | $0.00 | $87,665,836.64 | $16,778,769.65 | $12,028,888.11 |

4).  This case was originally filed under chapter 11 on 03/29/2013. The case was converted to one under Chapter 7 on 08/14/2013. The case was pending for 97 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 12/03/2021                    By:    /s/ Edwin H. Stier
                                                    Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Metropolitan Life Insurance Dividends - U | 1123-000 | $1,320.00 |
| BSG  Advances/Deposits  (U) | 1124-000 | $0.00 |
| 100047 Demand Deposit-Medical Claims | 1129-000 | $20,209.72 |
| 160005  CSV - Life Ins Policy | 1129-000 | $3,051,385.26 |
| 170060  Investment - Jungle Lasers, LLC | 1129-000 | $39.57 |
| 170080  Investment- MetLife Shares | 1129-000 | $78,378.44 |
| Bad Debt Recoveries (U) | 1221-000 | $334,763.81 |
| BSG  Dividends -  (U) | 1223-000 | $36.32 |
| Remnant Assets | 1229-000 | $5,000.00 |
| Directors & Officers Litigation Settlement - U | 1249-000 | $4,237,500.00 |
| T&M Settlement proceeds | 1249-000 | $1,520,000.00 |
| Interest earned | 1270-000 | $2,072.47 |
| Commissions received | 1280-000 | $2,039.57 |
| 100001  Operating Account - BSG 9116 | 1290-000 | $1,564,472.08 |
| 100002  Operating Account - BEI - #5656 | 1290-000 | $6,665.79 |
| 100006  Operating Account - PMK #1767 | 1290-000 | $166.00 |
| 100007  Petty Cash Chkg - Eatown #0178 | 1290-000 | $1,305.74 |
| 100017  Petty Cash - Voorhees-4713 | 1290-000 | $643.52 |
| 100022  Flex Spending Account #3070 | 1290-000 | $20,901.91 |
| 100024  BSG - CMX Acquisition (NJ)-1958 | 1290-000 | $5,050.04 |
| 100045  Short Term Invest-Premium-6664 | 1290-000 | $200,195.12 |
| 100046 RFH Bank - CD | 1290-000 | $121,695.49 |
| 100055  BOA Operating Acct - LGA-8216 | 1290-000 | $36,674.51 |
| 100070  State of New Jersey Escrow#7261 | 1290-000 | $1,000,000.00 |
| BSG  Contribution Receivable (U) | 1290-000 | $86.00 |
| BSG  Insurance Plan Change - refund (u) | 1290-000 | $43,220.40 |
| BSG  PNC - Operating Account  (U) | 1290-000 | $241,166.43 |
| BSG  PNC Petty Cash Checking-White Plans  (U) | 1290-000 | $491.00 |
| Due from Insured | 1290-000 | $6,394.52 |
| Metropolitan Life Insurance Interest - U | 1290-000 | $2.46 |
| Refunds from vendors relating to pre-petition checks written | 1290-000 | $16,831.28 |
| Various insurance Refunds (U) | 1290-000 | $95,827.37 |
| Voided pre-petition checks added back | 1290-000 | $31,487.83 |
| Investors Savings Bank - Money Market account | 1290-010 | $301,486.10 |
| **TOTAL GROSS RECEIPTS** | | **$12,947,508.75** |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| JP Morgan Chase | Funds to Third Parties | 8500-000 | $5,500.00 |
| Unknown | Funds to Third Parties | 8500-000 | ($30.75) |
| JP Morgan Chase | Funds to Third Parties | 8500-002 | $27,477.56 |
| Maser Consulting P.A. | Funds to Third Parties | 8500-002 | $28,307.82 |
| Partner Engineering And Science, Inc. | Funds to Third Parties | 8500-002 | $96,392.01 |
| Partner Engineering and Science, Incorp. | Funds to Third Parties | 8500-002 | $760,974.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $918,620.64 |

**EXHIBIT 3 – SECURED CLAIMS**

NONE

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3BSG | Hunter Roberts Construction Group LLC | 4110-000 | $0.00 | $286,350.00 | $0.00 | $0.00 |
| 31 | Monmouth Beach Bath and Tennis Club | 4110-000 | $0.00 | $33,444.35 | $0.00 | $0.00 |
| 63 | Mack-Cali Building V Associates, LLC | 4110-000 | $0.00 | $172,500.00 | $0.00 | $0.00 |
| 75 | Hunter Roberts Construction Group LLC | 4110-000 | $0.00 | $286,350.00 | $0.00 | $0.00 |
| 91 | Quaker Commercial Properties-One LP | 4110-000 | $0.00 | $21,384.00 | $0.00 | $0.00 |
| 92 | Quaker Commercial Properties-One LP | 4110-000 | $0.00 | $21,384.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $821,412.35 | $0.00 | $0.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Edwin H Stier, Trustee | 2100-000 | NA | $411,614.48 | $411,614.48 | $411,614.48 |
| International Sureties Ltd | 2300-000 | NA | $3,229.58 | $3,229.58 | $3,229.58 |

| | | | | | |
|---|---|---|---|---|---|
| International Sureties, Ltd | 2300-000 | NA | $36.80 | $36.80 | $36.80 |
| international Sureties, LTD. | 2300-000 | NA | $15,435.24 | $15,435.24 | $15,435.24 |
| International Surities Ltd | 2300-000 | NA | $1,225.00 | $1,225.00 | $1,225.00 |
| InfoStore | 2410-000 | NA | $9,445.85 | $44,538.12 | $44,538.12 |
| Public Storage | 2410-000 | NA | $9,928.52 | $9,928.52 | $9,928.52 |
| Partner Assessment Corporation | 2500-000 | NA | $12,141.00 | $12,141.00 | $12,141.00 |
| Signature Bank | 2600-000 | NA | $153,598.34 | $153,598.34 | $153,598.34 |
| ADP, Inc. | 2690-000 | NA | $30,817.64 | $30,817.64 | $30,817.64 |
| United States Treasury | 2810-000 | NA | $738.00 | $738.00 | $738.00 |
| ADP, Inc. | 2820-000 | NA | $94.60 | $94.60 | $94.60 |
| City of Philadelphia | 2820-000 | NA | $2,417.00 | $2,417.00 | $2,417.00 |
| NJ CBT | 2820-000 | NA | $1,000.00 | $1,000.00 | $1,000.00 |
| NYC Dept. of Finance | 2820-000 | NA | $809.00 | $809.00 | $809.00 |
| NYS Department of Taxation | 2820-000 | NA | $0.00 | $25.00 | $25.00 |
| NYS Dept. of Finance | 2820-000 | NA | $1,242.00 | $1,242.00 | $1,242.00 |
| PA Department of Revenue | 2820-000 | NA | $427.00 | $427.00 | $427.00 |
| State  of New Jersey | 2820-000 | NA | $375.00 | $375.00 | $375.00 |
| State of New Jersey | 2820-000 | NA | $2,867.90 | $24,471.40 | $24,471.40 |
| State of New Jersey - CBT | 2820-000 | NA | $2,699.22 | $2,699.22 | $2,699.22 |
| State of Vermont | 2820-000 | NA | $50.00 | $50.00 | $50.00 |
| US Trustee | 2950-000 | NA | $6,500.00 | $6,500.00 | $6,500.00 |
| US Trustee Payment Center | 2950-000 | NA | $6,500.00 | $325.00 | $325.00 |
| ADP Inc | 2990-000 | NA | $573.15 | $573.15 | $573.15 |
| ADP, Inc. | 2990-000 | NA | $25,205.33 | $25,205.33 | $25,205.33 |
| Bank of America | 2990-000 | NA | $2,020.34 | $2,020.34 | $2,020.34 |
| Bill Barron | 2990-000 | NA | $600.00 | $600.00 | $600.00 |
| BMC Group Information Management | 2990-000 | NA | $2,616.99 | $2,616.99 | $2,616.99 |
| Cigna-CHLIC | 2990-000 | NA | $857.22 | $857.22 | $857.22 |
| Investors Savings Bank | 2990-000 | NA | $35.00 | $35.00 | $35.00 |
| Koerner & Associates, LLC | 2990-000 | NA | $0.00 | $487.50 | $487.50 |
| NJ CAR100 | 2990-000 | NA | $175.00 | $175.00 | $175.00 |
| NJ Division of Taxation | 2990-000 | NA | $225.00 | $225.00 | $225.00 |
| NYS Dept. of Finance | 2990-000 | NA | $100.00 | $100.00 | $100.00 |

| | | | | | |
|---|---|---|---|---|---|
| Public Storage | 2990-000 | NA | $25.00 | $25.00 | $25.00 |
| Signature Bank | 2990-000 | NA | $0.50 | $0.50 | $0.50 |
| State of New Jersey | 2990-000 | NA | $100.50 | $100.50 | $100.50 |
| State of New Jersey - CBT | 2990-000 | NA | $277.50 | $277.50 | $277.50 |
| Titan Mobile Shredding, LLC | 2990-000 | NA | $380.00 | $380.00 | $380.00 |
| Toppan Vite New York | 2990-000 | NA | $5,849.71 | $5,849.71 | $5,849.71 |
| Treasurer, State of New Jersey | 2990-000 | NA | $200.00 | $200.00 | $200.00 |
| TSG Reporting, Inc. | 2990-000 | NA | $947.45 | $947.45 | $947.45 |
| Unknown | 2990-000 | NA | ($8.85) | ($8.85) | ($8.85) |
| USI Mid Atlantic, Inc. | 2990-000 | NA | $2,037.50 | $2,037.50 | $2,037.50 |
| Wasserman, Jurista & Stolz, PC, Attorney for Trustee | 3110-000 | NA | $0.00 | $0.00 | $0.00 |
| Brown, Moskowitz & Kallen, Attorney for Trustee | 3210-000 | NA | $133,692.81 | $133,692.81 | $133,692.81 |
| Gibbons P.C., Attorney for Trustee | 3210-000 | NA | $46,522.30 | $46,522.30 | $46,522.30 |
| Glenn Bergenfield, P.C., Attorney for Trustee | 3210-000 | NA | $24,000.00 | $24,000.00 | $24,000.00 |
| Law Offices of Mitchell J. Malzberg LLC, Attorney for Trustee | 3210-000 | NA | $36,873.38 | $36,873.38 | $36,873.38 |
| Mitnick & Malzberg PC fees, Attorney for Trustee | 3210-000 | NA | $7,642.86 | $7,642.86 | $7,642.86 |
| Mitnick & Malzberg, PC, Attorney for Trustee | 3210-000 | NA | $30,961.00 | $30,961.00 | $30,961.00 |
| Nagel Rice, Attorney for Trustee | 3210-000 | NA | $86,705.21 | $86,705.21 | $86,705.21 |
| Pepper Hamilton, LLP, Attorney for Trustee | 3210-000 | NA | $905,390.14 | $905,390.14 | $905,390.14 |
| Walder, Hayden & Brogan, PA, Attorney for Trustee | 3210-000 | NA | $17,960.12 | $17,960.12 | $17,960.12 |
| WASSERMAN JURISTA & STOLZ, Attorney for Trustee | 3210-000 | NA | $696,010.99 | $696,010.99 | $696,010.99 |
| Wasserman, Jurista & Stolz, PC, Attorney for Trustee | 3210-000 | NA | $175,000.00 | $175,000.00 | $175,000.00 |
| Mercadien, PC CPA's, | 3310-000 | NA | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Accountant for Trustee | | | | | |
| Mercadien, Accountant for Trustee | 3410-000 | NA | $1,341,519.45 | $1,341,519.45 | $1,341,519.45 |
| MERCADIEN PC CPAS, Accountant for Trustee | 3410-000 | NA | $68,513.40 | $68,513.40 | $68,513.40 |
| Mercadien, P.C., CPAs, Accountant for Trustee | 3410-000 | NA | $0.00 | $0.00 | $0.00 |
| Mercadien, PC CPAs, Accountant for Trustee | 3410-000 | NA | $69.02 | $69.02 | $69.02 |
| Anthony Sodono, III, Arbitrator/Mediator for Trustee | 3721-000 | NA | $1,791.65 | $1,791.65 | $1,791.65 |
| JAMS, Arbitrator/Mediator for Trustee | 3721-000 | NA | $9,600.00 | $9,600.00 | $9,600.00 |
| JAMS, Inc., Arbitrator/Mediator for Trustee | 3721-000 | NA | $10,762.50 | $10,762.50 | $10,762.50 |
| Peter Broege, Arbitrator/Mediator for Trustee | 3721-000 | NA | $3,710.00 | $1,855.00 | $1,855.00 |
| ElevenX LLC, Consultant for Trustee | 3731-000 | NA | $4,125.00 | $4,125.00 | $4,125.00 |
| Novins, York, & Jacobus, Other Professional | 3991-000 | NA | $1,422.00 | $1,422.00 | $1,422.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $4,317,681.34 | $4,366,859.61 | $4,366,859.61 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Edwin H. Stier, Trustee | 6101-000 | NA | $349,837.00 | $349,837.00 | $349,837.00 |
| Brown, Moskowitz & Kallen, Attorney for Trustee/D-I-P | 6210-000 | NA | $245,333.08 | $245,333.08 | $245,333.08 |
| Gibbons P.C., Attorney for Trustee/D-I-P | 6210-000 | NA | $273,696.48 | $225,696.48 | $225,696.48 |
| Walder, Hayden & Brogan, PA, Attorney for Trustee/D-I-P | 6210-000 | NA | $196,421.28 | $196,421.28 | $196,421.28 |
| Wasserman, Jurista & | 6210-000 | NA | $356,830.90 | $356,830.90 | $356,830.90 |

| | | | | | |
|---|---|---|---|---|---|
| Stolz, PC, Attorney for Trustee/D-I-P | | | | | |
| Wilentz Goldman & Spitzer, Attorney for Trustee/D-I-P | 6210-000 | NA | $128,871.32 | $60,000.00 | $60,000.00 |
| Mercadien, Accountant for Trustee/D-I-P | 6410-000 | NA | $390,028.15 | $390,028.15 | $390,028.15 |
| Mercadien, PC CPA's, Accountant for Trustee/D-I-P | 6410-000 | NA | $4,658.00 | $4,658.00 | $4,658.00 |
| England Securities, LLC, Other Professional | 6700-000 | NA | $252,318.74 | $152,318.74 | $152,318.74 |
| Schiller & Pittenger, Other Professional | 6700-000 | NA | $5,378.40 | $5,378.40 | $5,378.40 |
| Teich Groh, Other Professional | 6700-000 | NA | $24,400.00 | $24,400.00 | $24,400.00 |
| Thacher Associates, LLC, Other Professional | 6700-000 | NA | $7,271.09 | $7,271.09 | $7,271.09 |
| Winning Strategies, Other Professional | 6700-000 | NA | $6,730.48 | $6,730.48 | $6,730.48 |
| Land Resource Consultants Inc., Trade debt ( Chapter 11 | 6910-000 | NA | $0.00 | $5,055.75 | $5,055.75 |
| Thomas C Merritts Land Surveyors, Trade debt ( Chapter 11 | 6910-000 | NA | $0.00 | $1,070.00 | $1,070.00 |
| 611 Industrial Way LLC, Admin. Rent (post-petition storage | 6920-000 | NA | $9,879.21 | $9,879.21 | $9,879.21 |
| InfoStore, Admin. Rent (post-petition storage | 6920-000 | NA | $23,559.92 | $23,559.92 | $23,559.92 |
| International Dev. Corp., Admin. Rent (post-petition storage | 6920-000 | NA | $2,462.00 | $2,462.00 | $2,462.00 |
| Mamaroneck Avenue LLC | 6920-000 | NA | $0.00 | $8,361.75 | $0.00 |
| Quaker Commercial Properties-One, LP, Admin. Rent (post-petition storage | 6920-000 | NA | $74,991.02 | $74,991.02 | $74,991.02 |
| Clerk, US Bankruptcy Court (Claim No.2000BSG; | 6920-001 | NA | $0.00 | $0.00 | $8,361.75 |

Mamaroneck Avenue
LLC)

| | | | | | |
|---|---|---|---|---|---|
| ADP, Inc., Other Operating | 6950-000 | NA | $9,527.84 | $9,527.84 | $9,527.84 |
| American Express, Other Operating | 6950-000 | NA | $13,016.37 | $13,016.37 | $13,016.37 |
| Andrew Raichle, Other Operating | 6950-000 | NA | $1,602.37 | $1,602.37 | $1,602.37 |
| Angelica Augustyniak, Other Operating | 6950-000 | NA | $231.04 | $231.04 | $231.04 |
| Anthony Larosa, Other Operating | 6950-000 | NA | $1,331.11 | $1,331.11 | $1,331.11 |
| Arlene McFeely, Other Operating | 6950-000 | NA | $162.15 | $162.15 | $162.15 |
| Arthur J. Sorian, Other Operating | 6950-000 | NA | $283.83 | $283.83 | $283.83 |
| Bei Jiang, Other Operating | 6950-000 | NA | $92.89 | $92.89 | $92.89 |
| Charles J. Holloway, Other Operating | 6950-000 | NA | $1,374.82 | $1,374.82 | $1,374.82 |
| Christopher Wetzel, Other Operating | 6950-000 | NA | $150.28 | $150.28 | $150.28 |
| Colleen Gagliano, Other Operating | 6950-000 | NA | $334.97 | $334.97 | $334.97 |
| Court Registry | 6950-000 | NA | $856.50 | $856.50 | $0.00 |
| Daniel Gagliardo, Other Operating | 6950-000 | NA | $1,013.76 | $1,013.76 | $1,013.76 |
| David Testa, Other Operating | 6950-000 | NA | $1,056.07 | $1,056.07 | $1,056.07 |
| David Wilber, Other Operating | 6950-000 | NA | $522.05 | $522.05 | $522.05 |
| Dawn Funk, Other Operating | 6950-000 | NA | $210.87 | $210.87 | $210.87 |
| Debby M. De Jong, Other Operating | 6950-000 | NA | $1,027.31 | $1,027.31 | $1,027.31 |
| Denise Manson, Other Operating | 6950-000 | NA | $169.26 | $169.26 | $169.26 |
| Douglas Miller, Other Operating | 6950-000 | NA | $1,050.70 | $1,050.70 | $1,050.70 |
| Francis Miskovich, Other Operating | 6950-000 | NA | $200.88 | $200.88 | $200.88 |
| Frank Barlowski, Jr., Other Operating | 6950-000 | NA | $44.77 | $44.77 | $44.77 |
| Frederick Fastiggi (payroll), Other Operating | 6950-000 | NA | $1,126.09 | $1,126.09 | $1,126.09 |

| | | | | | |
|---|---|---|---|---|---|
| Gary Fellers, Other Operating | 6950-000 | | NA | $605.46 | $605.46 | $605.46 |
| Gary Wogisch, Other Operating | 6950-000 | | NA | $526.03 | $526.03 | $526.03 |
| Hanif A. Johnson, Other Operating | 6950-000 | | NA | $318.27 | $318.27 | $318.27 |
| James O'Neill, Other Operating | 6950-000 | | NA | $75.50 | $75.50 | $75.50 |
| Jigesh R. Shah, Other Operating | 6950-000 | | NA | $709.56 | $709.56 | $709.56 |
| John Dandeo, Other Operating | 6950-000 | | NA | $312.72 | $312.72 | $312.72 |
| John W. Kendall, Other Operating | 6950-000 | | NA | $130.98 | $130.98 | $130.98 |
| Jose Rober Pinzon, Other Operating | 6950-000 | | NA | $140.66 | $140.66 | $140.66 |
| Kenneth Sisk, Other Operating | 6950-000 | | NA | $689.26 | $689.26 | $689.26 |
| Kimberly Wertswa, Other Operating | 6950-000 | | NA | $28.42 | $28.42 | $28.42 |
| Laszlo Matsay, Other Operating | 6950-000 | | NA | $596.76 | $596.76 | $596.76 |
| Laurie Colatrella, Other Operating | 6950-000 | | NA | $6.61 | $6.61 | $6.61 |
| Margaret DeRosa, Other Operating | 6950-000 | | NA | $515.96 | $515.96 | $515.96 |
| Mark L. Reber, Other Operating | 6950-000 | | NA | $13.22 | $13.22 | $13.22 |
| Mary Dender, Other Operating | 6950-000 | | NA | $55.37 | $55.37 | $55.37 |
| Michael Soltys, Other Operating | 6950-000 | | NA | $141.53 | $141.53 | $141.53 |
| Mohammed Sidhoum, Other Operating | 6950-000 | | NA | $490.13 | $490.13 | $490.13 |
| Monmouth Telecom, Other Operating | 6950-000 | | NA | $2,258.16 | $2,258.16 | $2,258.16 |
| National Reprographics, Inc., Other Operating | 6950-000 | | NA | $8,446.49 | $8,446.49 | $8,446.49 |
| Olga Kouka, Other Operating | 6950-000 | | NA | $8.07 | $8.07 | $8.07 |
| Patrick Guilmette, Other Operating | 6950-000 | | NA | $1,050.84 | $1,050.84 | $1,050.84 |
| Patrick Lorimer, Other Operating | 6950-000 | | NA | $1,532.21 | $1,532.21 | $1,532.21 |
| Paul Nolan, Other | 6950-000 | | NA | $1,451.26 | $1,451.26 | $1,451.26 |

| | | | | | |
|---|---|---|---|---|---|
| Operating | | | | | |
| Pedro Faria (payroll), Other Operating | 6950-000 | NA | $560.16 | $560.16 | $560.16 |
| Qdabra Software, Other Operating | 6950-000 | NA | $637.50 | $637.50 | $637.50 |
| Ralph Rocco, Other Operating | 6950-000 | NA | $356.68 | $356.68 | $356.68 |
| Rochelle A. Trembly, Other Operating | 6950-000 | NA | $435.90 | $435.90 | $435.90 |
| Samuel Krawet, Other Operating | 6950-000 | NA | $20.19 | $20.19 | $20.19 |
| Sanyogita Chavan, Other Operating | 6950-000 | NA | $318.27 | $318.27 | $318.27 |
| Sunita Dhar, Other Operating | 6950-000 | NA | $721.13 | $721.13 | $721.13 |
| Thomas Brys, Other Operating | 6950-000 | NA | $1,281.43 | $1,281.43 | $1,281.43 |
| Tiffany Medley, Other Operating | 6950-000 | NA | $636.03 | $636.03 | $636.03 |
| Timothy J. Rioux, Other Operating | 6950-000 | NA | $1,594.30 | $1,594.30 | $1,594.30 |
| Timothy Rioux, Other Operating | 6950-000 | NA | $2,655.00 | $2,655.00 | $2,655.00 |
| United Parcel Service | 6950-000 | NA | $960.19 | $960.19 | $0.00 |
| Wickam W. Dobson, Other Operating | 6950-000 | NA | $199.12 | $199.12 | $199.12 |
| Clerk, US Bankruptcy Court (Claim No.53a; United Parcel Service) | 6950-001 | NA | $0.00 | $0.00 | $960.19 |
| Clerk, US Bankruptcy Court (Court Registry) | 6950-001 | NA | $0.00 | $0.00 | $856.50 |
| Aetna, Inc. | 6990-000 | NA | $13,081.94 | $4,503.62 | $0.00 |
| Brewer Associates, Other Prior Chapter Administrative | 6990-000 | NA | $234.92 | $234.92 | $234.92 |
| COMCAST, Other Prior Chapter Administrative | 6990-000 | NA | $170.75 | $170.75 | $170.75 |
| Granite Telecommunications, Other Prior Chapter Administrative | 6990-000 | NA | $1,136.08 | $1,136.08 | $1,136.08 |
| Hampton-Clarke/Veritech, Other Prior Chapter Administrative | 6990-000 | NA | $2,096.00 | $2,096.00 | $2,096.00 |
| Lexington Insurance | 6990-000 | NA | $0.00 | $20,331.54 | $20,331.54 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Company., Other Prior Chapter Administrative | | | | | | |
| Maco Office Source, Other Prior Chapter Administrative | 6990-000 | | NA | $37.43 | $37.43 | $37.43 |
| Winning Strategies, Other Prior Chapter Administrative | 6990-000 | | NA | $2,884.49 | $2,884.49 | $2,884.49 |
| Clerk, US Bankruptcy Court (Claim No.169; Aetna, Inc.) | 6990-001 | | NA | $0.00 | $0.00 | $4,503.62 |
| Napco Copy, Other Prior Chapter Administrative | 6990-002 | | NA | $783.11 | $783.11 | $783.11 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | | NA | $2,438,957.09 | $2,248,326.49 | $2,248,326.49 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1BSG | Department of the Treasury - Internal Revenue Serv | 5800-000 | $0.00 | $72,562.27 | $0.00 | $0.00 |
| 1bBSG | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8BSG | Department of the Treasury - Internal Revenue Serv | 5800-000 | $0.00 | $80,776.24 | $80,776.24 | $80,776.24 |
| 71 | Margaret DeRosa | 5300-000 | $0.00 | $9,832.80 | $506.11 | $506.11 |
| 85 | Timothy Rioux | 5300-000 | $0.00 | $77,733.10 | $5,393.75 | $5,393.75 |
| 107 | STATE OF NEW JERSEY | 5800-000 | $0.00 | $138,329.68 | $138,329.68 | $138,329.68 |
| 129 | Charles J. Holloway | 5300-000 | $0.00 | $3,399.42 | $685.70 | $685.70 |
| 131 | Douglas Miller | 5300-000 | $0.00 | $4,580.25 | $1,811.25 | $1,811.25 |
| 137 | Colleen M. Gagliano | 5300-000 | $0.00 | $2,776.92 | $0.00 | $0.00 |
| 138 | New York State of Dept. | 5800-000 | $0.00 | $55,778.64 | $0.00 | $0.00 |
| 145 | Andrew W. Raichle | 5300-000 | $0.00 | $901,930.30 | $6,829.33 | $6,829.33 |
| 158 | Patrick Lorimer | 5300-000 | $0.00 | $90,513.75 | $3,584.13 | $3,584.13 |
| 161 | CITY OF PHILADELPHIA | 5800-000 | $0.00 | $4,698.71 | $4,698.71 | $4,698.71 |

| | , LAW DEPARTMENT TAX UNIT | | | | | |
|---|---|---|---|---|---|---|
| 1002 | Chris Sawitsky | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1003 | Christopher Wetzel | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1004 | David Applegate | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1005 | David Eareckson | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1006 | Eileen Kuhfahl | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1007 | James Priolo | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1008 | Paul Calabrese | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1009 | Richard Maloney | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1010 | Scott MacFadden | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1011 | Sean Savage | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1012 | Steve Kamin - deposit | 5600-000 | $0.00 | $0.00 | $2,850.00 | $2,850.00 |
| 1329 | Pedro Faria | 5300-000 | $0.00 | $0.00 | $31.25 | $2.60 |
| 1330 | Daniel Gagliardo | 5300-000 | $0.00 | $0.00 | $1,968.89 | $1,968.89 |
| 1332 | Ralph Rocco | 5300-000 | $0.00 | $0.00 | $22.00 | $22.00 |
| 2004BSG | Thomas Brys | 5300-000 | $0.00 | $0.00 | $1,478.36 | $1,478.36 |
| 2005BSG | Debby DeJong | 5300-000 | $0.00 | $0.00 | $327.34 | $327.34 |
| 2007BSG | Sunita Dhar | 5300-000 | $0.00 | $0.00 | $38.15 | $38.15 |
| 2008BSG | Wickam Dobson | 5300-000 | $0.00 | $0.00 | $380.12 | $380.12 |
| 2009BSG | Gary Fellers | 5300-000 | $0.00 | $0.00 | $636.81 | $636.81 |
| 2010BSG | Patrick Guilmette | 5300-000 | $0.00 | $0.00 | $107.15 | $107.15 |
| 2012BSG | Patrick Hughes | 5300-000 | $0.00 | $0.00 | $21.00 | $21.00 |
| 2013BSG | John Kendall | 5300-000 | $0.00 | $0.00 | $1,066.62 | $1,066.62 |
| 2015BSG | Laszlo Matsay | 5300-000 | $0.00 | $0.00 | $216.72 | $216.72 |
| 2016BSG | Tiffany Medley | 5300-000 | $0.00 | $0.00 | $401.50 | $401.50 |
| 2017BSG | Frank Miskovich | 5300-000 | $0.00 | $0.00 | $12.02 | $12.02 |
| 2020BSG | Michael Sinnema | 5300-000 | $0.00 | $0.00 | $1,131.75 | $1,131.75 |
| 2021BSG | David Testa | 5300-000 | $0.00 | $0.00 | $254.26 | $254.26 |
| 2022BSG | Gary Wogisch | 5300-000 | $0.00 | $0.00 | $331.88 | $331.88 |
| 2023BSG | John Woolley | 5300-000 | $0.00 | $0.00 | $401.44 | $75.20 |
| 2025BSG | Nolan, Paul | 5300-000 | $0.00 | $0.00 | $336.54 | $336.54 |
| | Clerk, United States Bankruptcy Court | 5300-001 | $0.00 | $0.00 | $0.00 | $326.24 |
| | Clerk, United States Bankruptcy Court | 5300-001 | $0.00 | $0.00 | $0.00 | $28.65 |
| | Division of Criminal Justice | 5800-000 | $0.00 | $100,000.00 | $100,000.00 | $100,000.00 |
| | Division of Criminal Justice | 5800-000 | $0.00 | $1,500,000.00 | $1,500,000.00 | $1,500,000.00 |
| | Division of | 5800-000 | $0.00 | $999,720.00 | $999,720.00 | $999,720.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Criminal Justice | | | | | |
| | STATE OF NEW JERSEY | 5800-000 | $0.00 | $759.31 | $759.31 | $759.31 |
| | STATE OF NEW JERSEY | 5800-000 | $0.00 | $66.72 | $66.72 | $66.72 |
| | United States Treasury | 5800-000 | $0.00 | $23.00 | $23.00 | $23.00 |
| | United States Treasury | 5800-000 | $0.00 | $293.26 | $293.26 | $293.26 |
| | United States Treasury | 5800-000 | $0.00 | $144.84 | $144.84 | $144.84 |
| | United States Treasury | 5800-000 | $0.00 | $1,846.74 | $1,846.74 | $1,846.74 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $4,045,765.95 | $2,857,482.57 | $2,857,482.57 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1aBSG | Department of the Treasury - Internal Revenue Serv | 7100-000 | $0.00 | $5,205.83 | $0.00 | $0.00 |
| 1 | Marlin Leasing Corporation | 7100-000 | $0.00 | $153,732.88 | $153,732.88 | $53,794.69 |
| 2BSG | CHIRU Consulting, LLC | 7100-000 | $0.00 | $17,629.80 | $0.00 | $0.00 |
| 2 | Robert M. Gerard | 7100-000 | $0.00 | $1,313,183.58 | $0.00 | $0.00 |
| 3 | Ralph J. D'Apuzzo | 7100-000 | $0.00 | $339,885.00 | $339,885.00 | $118,933.63 |
| 4 | Joseph A. Henderson, Jr. | 7100-000 | $0.00 | $390,285.19 | $390,285.19 | $136,569.82 |
| 4BSG | Joseph A. Maria, Receiver | 7100-000 | $0.00 | $111,844.34 | $0.00 | $0.00 |
| 5 | Joseph J. Keller | 7100-000 | $0.00 | $376,937.46 | $0.00 | $0.00 |
| 5 | Joseph J. Keller | 7100-000 | $0.00 | $124,389.46 | $124,389.46 | $43,526.75 |
| 5BSG | Oaks Development Corp. | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 6 | Integrated Geotechnical Solutions, Inc. | 7100-000 | $0.00 | $53,901.94 | $14,333.90 | $5,015.76 |
| 6BSG | New York State Dept. of | 7100-000 | $0.00 | $800.00 | $0.00 | $0.00 |
| 7 | Paul P. Panzarino | 7100-000 | $0.00 | $1,115,233.13 | $368,027.13 | $128,781.21 |
| 8 | Suarex & Suarez | 7100-000 | $0.00 | $64,215.04 | $64,215.04 | $22,470.33 |
| 9BSG | New York State Dept. of | 7100-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |

| 9 | Systems Design & Analysis, Inc. | 7100-000 | $0.00 | $41,470.00 | $41,470.00 | $14,511.31 |
|---|---|---|---|---|---|---|
| 10 | Gabel Associates, Inc. | 7100-000 | $0.00 | $148,964.37 | $75,000.00 | $26,244.24 |
| 11 | Jersey Central Power & Light | 7100-000 | $0.00 | $11,673.35 | $0.00 | $0.00 |
| 12 | James Johnston, P.E. | 7100-000 | $0.00 | $2,115,739.65 | $0.00 | $0.00 |
| 13 | Building Evaluations, Inc. | 7100-000 | $0.00 | $3,300.00 | $3,300.00 | $1,154.75 |
| 14 | Remediation Specialists, Inc. | 7100-000 | $0.00 | $49,560.00 | $49,560.00 | $17,342.19 |
| 15 | General Borings, Inc. | 7100-000 | $0.00 | $73,210.50 | $73,210.50 | $25,618.05 |
| 16 | Richard Denny | 7100-000 | $0.00 | $116,956.43 | $0.00 | $0.00 |
| 16 | Richard Denny | 7100-000 | $0.00 | $106,748.97 | $106,748.97 | $37,353.94 |
| 17 | Sea Girt Center, LLC | 7100-000 | $0.00 | $237,035.76 | $187,035.76 | $65,448.15 |
| 18 | Sonnenfeld & Trocchia Architects, P.A. | 7100-000 | $0.00 | $57,267.50 | $0.00 | $0.00 |
| 19 | Alan P. Hilla, Sr. | 7100-000 | $0.00 | $1,021,171.18 | $0.00 | $0.00 |
| 20 | Alan P. Hilla, Sr. | 7100-000 | $0.00 | $584,641.39 | $0.00 | $0.00 |
| 21 | Soil Borings Inc. | 7100-000 | $0.00 | $34,200.00 | $34,200.00 | $11,967.37 |
| 22 | Jennifer C. Beahm | 7100-000 | $0.00 | $107,390.00 | $107,390.00 | $37,578.25 |
| 23 | Monmouth Telecom | 7100-000 | $0.00 | $2,258.15 | $2,258.15 | $790.18 |
| 24 | Prime Environmental, Inc. | 7100-000 | $0.00 | $100,778.30 | $100,778.30 | $0.00 |
| | Clerk, United States Bankruptcy Court (Claim No. 24; Prime Environmental, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $35,264.66 |
| 25 | Cone Tec, Inc. | 7100-000 | $0.00 | $6,990.00 | $6,990.00 | $2,445.96 |
| 26 | Delaware Valley Data Collection LLC | 7100-000 | $0.00 | $4,060.00 | $4,060.00 | $1,420.69 |
| 27 | Eric Ballou | 7100-000 | $0.00 | $30,000.00 | $0.00 | $0.00 |
| 28 | Novins, York & Jacobus | 7100-000 | $0.00 | $4,870.62 | $0.00 | $0.00 |
| 29 | Siemens Industry, Inc. | 7100-000 | $0.00 | $7,451.22 | $7,451.22 | $2,607.35 |
| 30 | Robert McCarthy | 7100-000 | $0.00 | $70,895.07 | $70,895.07 | $24,807.83 |
| 31a | Monmouth Beach Bath and Tennis | 7100-000 | $0.00 | $36,472.16 | $0.00 | $0.00 |

|  | Club |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 32 | AVA Consulting, LLC | 7100-000 | $0.00 | $10,875.00 | $10,875.00 | $3,805.41 |
| 33 | InterGEO Services | 7100-000 | $0.00 | $37,500.00 | $37,500.00 | $13,122.12 |
| 34 | Hampton-Clarke/Veri tech | 7100-000 | $0.00 | $15,045.50 | $15,045.50 | $5,264.77 |
| 35 | Hatch Mott MacDonald, LLC | 7100-000 | $0.00 | $26,898.79 | $21,775.00 | $7,619.58 |
| 36 | Premier Plus | 7100-000 | $0.00 | $7,878.75 | $7,878.75 | $2,756.96 |
| 37 | Asbury Park Press | 7100-000 | $0.00 | $832.00 | $0.00 | $0.00 |
| 38 | Lori Petrillo | 7100-000 | $0.00 | $11,545.83 | $0.00 | $0.00 |
| 39 | County of Hudson | 7100-000 | $0.00 | $13,290,000.00 | $0.00 | $0.00 |
| 40 | Keystone Precision Instruments | 7100-000 | $0.00 | $2,550.87 | $2,550.87 | $892.61 |
| 41 | Qdabra Software | 7100-000 | $0.00 | $6,507.50 | $6,507.50 | $2,277.12 |
| 42 | Ralph R. Johnson | 7100-000 | $0.00 | $525,177.72 | $525,177.72 | $183,771.84 |
| 43 | William Schindler | 7100-000 | $0.00 | $47,653.24 | $47,653.24 | $16,674.97 |
| 44 | Gerald Freda | 7100-000 | $0.00 | $740,263.54 | $740,263.54 | $259,035.35 |
| 45 | John C. Morris, Jr. | 7100-000 | $0.00 | $12,475.00 | $0.00 | $0.00 |
| 45a | John C. Morris, Jr. | 7100-000 | $0.00 | $412,530.00 | $444,432.00 | $155,517.05 |
| 46 | Edna Morris | 7100-000 | $0.00 | $12,475.00 | $0.00 | $0.00 |
| 46a | Edna Morris | 7100-000 | $0.00 | $412,530.00 | $0.00 | $0.00 |
| 47 | Pine Environmental Service Inc. | 7100-000 | $0.00 | $31,394.08 | $0.00 | $0.00 |
| 48 | TestAmerica Laboratories, Inc. | 7100-000 | $0.00 | $1,185.00 | $1,185.00 | $414.66 |
| 49 | Waste Management | 7100-000 | $0.00 | $888.01 | $838.30 | $293.34 |
| 50 | Potenta Environmental Consultants LLC | 7100-000 | $0.00 | $30,506.30 | $30,506.30 | $10,674.86 |
| 51 | Gannett Fleming, Inc. | 7100-000 | $0.00 | $4,500.00 | $0.00 | $0.00 |
| 53 | United Parcel Service | 7100-000 | $0.00 | $491.85 | $491.85 | $0.00 |
|  | Clerk, United States Bankruptcy Court (Claim No. 53; United Parcel Service) | 7100-001 | $0.00 | $0.00 | $0.00 | $172.11 |
| 54 | 611 Industrial Way LLC | 7100-000 | $0.00 | $4,367,133.52 | $260,829.13 | $91,270.15 |

| 55 | Avenir Publishing, Inc. | 7100-000 | $0.00 | $2,000.00 | $2,000.00 | $699.85 |
| 57 | Amicus Energy Solutions | 7100-000 | $0.00 | $9,945.00 | $9,945.00 | $3,479.99 |
| 58 | WW Grainger, Inc. | 7100-000 | $0.00 | $1,235.12 | $1,235.12 | $432.20 |
| 59 | Keystone Engineering Group, Inc. | 7100-000 | $0.00 | $69,054.09 | $69,054.09 | $24,163.62 |
| 60 | Matrix Realty, Inc.(a/k/a Matrix Development Group | 7100-000 | $0.00 | $175,000.00 | $0.00 | $0.00 |
| 61 | The Louis Berger Group, Inc. | 7100-000 | $0.00 | $109,096.05 | $0.00 | $0.00 |
| 62 | Richard E. Yard Plumbing & Heating, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 63a | Mack-Cali Building V Associates, LLC | 7100-000 | $0.00 | $506,905.08 | $506,905.08 | $177,377.82 |
| 64 | Yezzi Associates, LLC | 7100-000 | $0.00 | $2,000,000.00 | $0.00 | $0.00 |
| 65 | Aqua Pro-Tech Laboratories | 7100-000 | $0.00 | $147,896.80 | $147,896.80 | $51,752.51 |
| 66 | Aqua Pro-Tech Laboratories | 7100-000 | $0.00 | $21,277.50 | $21,277.50 | $7,445.49 |
| 67 | Thomas K. Rospos | 7100-000 | $0.00 | $6,147,200.00 | $0.00 | $0.00 |
| 68 | Mark Worthington | 7100-000 | $0.00 | $3,000.00 | $0.00 | $0.00 |
| 68a | Mark Worthington | 7100-000 | $0.00 | $106,726.00 | $0.00 | $0.00 |
| 69 | New Jersey Natural Gas | 7100-000 | $0.00 | $4,694.78 | $3,577.48 | $1,251.84 |
| 70 | True North Emergency Management, LLC | 7100-000 | $0.00 | $140,554.40 | $140,554.40 | $49,183.24 |
| 72 | CHIRU Consulting, LLC | 7100-000 | $0.00 | $17,629.80 | $17,629.80 | $6,169.08 |
| 73 | ACE American Insurance Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 74 | Illinois Union Insurance Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 76 | Carrier Clinic | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 |
| 77 | Conner Strong & Buckelew | 7100-000 | $0.00 | $2,073.83 | $2,073.83 | $725.68 |

| 78 | Quaker Commercial Properties-One LP | 7100-000 | $0.00 | $2,182.12 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 79 | Daniel Swayze | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 80 | Daniel Swayze | 7400-000 | $0.00 | $5,000.00 | $0.00 | $0.00 |
| 81 | County of Middlesex | 7100-000 | $0.00 | $20,164,446.32 | $400,000.00 | $139,969.26 |
| 82 | James Giurintano | 7400-000 | $0.00 | $1,200.00 | $0.00 | $0.00 |
| 82a | James Giurintano | 7400-000 | $0.00 | $27,200.00 | $0.00 | $0.00 |
| 83 | Pearse Mackle | 7400-000 | $0.00 | $32,100.00 | $0.00 | $0.00 |
| 84 | Timothy Kinsella | 7400-000 | $0.00 | $340,000.00 | $0.00 | $0.00 |
| 86 | American International Group, Inc. | 7100-000 | $0.00 | $0.00 | $45,159.75 | $15,802.44 |
| 87 | Geovation Engineering, PC | 7100-000 | $0.00 | $3,000.00 | $0.00 | $0.00 |
| 88 | Joseph A. Maria, Receiver | 7100-000 | $0.00 | $96,650.84 | $0.00 | $0.00 |
| 89 | The RBA Group, Inc. | 7100-000 | $0.00 | $300,000.00 | $0.00 | $0.00 |
| 90 | Bashar Assadi | 7400-000 | $0.00 | $28,800.00 | $0.00 | $0.00 |
| 91a | Quaker Commercial Properties-One LP | 7100-000 | $0.00 | $46,529.65 | $0.00 | $0.00 |
| 92a | Quaker Commercial Properties-One LP | 7100-000 | $0.00 | $170,544.36 | $170,544.36 | $59,677.42 |
| 93 | Adams Place Neighbors | 7100-000 | $0.00 | $4,969.46 | $0.00 | $0.00 |
| 94 | Pitney Bowes Global Financial Services LLC | 7100-000 | $0.00 | $1,038.70 | $0.00 | $0.00 |
| 95 | EnviroPhysics, Inc. | 7100-000 | $0.00 | $18,000.00 | $18,000.00 | $6,298.62 |
| 96 | Morehouse Engineering Inc. | 7100-000 | $0.00 | $18,134.40 | $18,134.40 | $6,345.65 |
| 97 | Chapman, Inc. | 7100-000 | $0.00 | $1,800.53 | $0.00 | $0.00 |
| 98 | SignSource | 7100-000 | $0.00 | $2,073.95 | $2,073.95 | $725.72 |
| 99 | Scoles Floorshine Ind. | 7100-000 | $0.00 | $1,874.64 | $1,874.64 | $655.98 |
| 100 | Larrison Coal & Fuel | 7100-000 | $0.00 | $177.00 | $177.00 | $61.94 |
| 101 | Amy Greene Environmental Consultants | 7100-000 | $0.00 | $10,973.20 | $10,973.20 | $3,839.78 |
| 102 | Hager-Richter | 7100-000 | $0.00 | $17,835.00 | $17,835.00 | $6,240.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Geoscience, Inc. | | | | | |
| 103 | Premier Plus | 7100-000 | $0.00 | $7,878.75 | $0.00 | $0.00 |
| 104 | Harold D. Harris | 7100-000 | $0.00 | $178,484.80 | $178,484.80 | $62,455.96 |
| 105 | Andrew A. Kayser, P.E. | 7100-000 | $0.00 | $3,100.00 | $3,100.00 | $1,084.76 |
| 106 | Cablevision Lightpath, Inc. | 7100-000 | $0.00 | $5,466.48 | $0.00 | $0.00 |
| 108 | Patty Hinze | 7100-000 | $0.00 | $1,800.53 | $0.00 | $0.00 |
| 109 | Sonnenfeld & Trocchia Architects PA | 7100-000 | $0.00 | $6,420.00 | $0.00 | $0.00 |
| 110 | Montclair State University | 7100-000 | $0.00 | $32,150.00 | $0.00 | $0.00 |
| 111 | Avogadro Environmental Corp. | 7100-000 | $0.00 | $9,922.00 | $9,922.00 | $0.00 |
| | Clerk, United States Bankruptcy Court (Claim No. 111; Avogadro Environmental Corp.) | 7100-001 | $0.00 | $0.00 | $0.00 | $3,471.94 |
| 112 | Asbury Park Press | 7100-000 | $0.00 | $832.60 | $0.00 | $0.00 |
| 113 | Nor East Mapping Inc. | 7100-000 | $0.00 | $33,130.00 | $29,105.00 | $10,184.51 |
| 114 | USA Architects Planners | 7100-000 | $0.00 | $302,157.29 | $0.00 | $0.00 |
| 115 | Academy Hill, Inc. | 7100-000 | $0.00 | $26,100.00 | $0.00 | $0.00 |
| 116 | Sor Testing Laboratories, Inc. | 7100-000 | $0.00 | $7,272.50 | $7,272.50 | $2,544.82 |
| 117 | Harold D. Harris | 7100-000 | $0.00 | $3,357.00 | $0.00 | $0.00 |
| 118 | Aramark | 7100-000 | $0.00 | $757.04 | $757.04 | $264.91 |
| 119 | Sussex County Chamber of Commerce | 7100-000 | $0.00 | $632.00 | $0.00 | $0.00 |
| 120 | Sussex County Chamber of Commerce | 7100-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 121 | AWT Environmental Services, Inc. | 7100-000 | $0.00 | $22,716.45 | $22,716.45 | $7,949.01 |
| 122 | Frederic Rosen, AIA | 7100-000 | $0.00 | $5,700.00 | $5,700.00 | $0.00 |
| | Clerk, United States Bankruptcy Court (Claim No. 122; Frederic Rosen, AIA) | 7100-001 | $0.00 | $0.00 | $0.00 | $1,994.56 |

| 123 | Ralph J. Orlando | 7100-000 | $0.00 | $7,017.34 | $0.00 | $0.00 |
| 124 | Harold D. Harris | 7100-000 | $0.00 | $594,000.00 | $0.00 | $0.00 |
| 125 | Asbury Park Press | 7100-000 | $0.00 | $832.60 | $0.00 | $0.00 |
| 126 | Fred Fastiggi | 7400-000 | $0.00 | $53,138.53 | $0.00 | $0.00 |
| 127 | John Wuestneck | 7100-000 | $0.00 | $3,961,940.92 | $0.00 | $0.00 |
| 128 | Oaks Development Corp. | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 130 | Fastenal Company | 7100-000 | $0.00 | $945.95 | $945.95 | $331.01 |
| 132 | KEEGAN TECHNOLOGY AND TESTING ASSOCIATES, INC. | 7100-000 | $0.00 | $9,179.00 | $7,515.00 | $2,629.67 |
| 133 | D&M Carpet Dyeing & Cleaning Co. | 7100-000 | $0.00 | $6,007.00 | $6,007.00 | $2,101.99 |
| 134 | National Reprographics, Inc. | 7100-000 | $0.00 | $27,286.28 | $27,286.28 | $9,548.10 |
| 136 | CHIRU Consulting, LLC | 7100-000 | $0.00 | $17,629.80 | $0.00 | $0.00 |
| 139 | Alan P. Hilla, Jr. | 7400-000 | $0.00 | $223,129.84 | $0.00 | $0.00 |
| 140 | John Hess | 7100-000 | $0.00 | $960,419.96 | $0.00 | $0.00 |
| 141 | De Lage Landen Financial Services | 7100-000 | $0.00 | $86,870.99 | $0.00 | $0.00 |
| 142 | Brewer Associates | 7100-000 | $0.00 | $5,007.34 | $5,007.34 | $1,752.18 |
| 143 | William Barron | 7100-000 | $0.00 | $330,073.17 | $0.00 | $0.00 |
| 144 | CL Solutions, LLC | 7100-000 | $0.00 | $9,259.67 | $9,259.67 | $3,240.17 |
| 146 | Micahel Giuliano Jr. | 7100-000 | $0.00 | $1,301,777.00 | $0.00 | $0.00 |
| 147 | Diane Seymour | 7100-000 | $0.00 | $627,011.32 | $0.00 | $0.00 |
| 148 | John C. Morris, III | 7100-000 | $0.00 | $3,937,180.90 | $0.00 | $0.00 |
| 149 | Clare Broderick | 7100-000 | $0.00 | $2,677,207.00 | $0.00 | $0.00 |
| 150 | Richard A. Erickson, Jr. | 7400-000 | $0.00 | $138,926.00 | $0.00 | $0.00 |
| 154 | Hess Energy Marketing, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 155 | Township of Marlboro | 7100-000 | $0.00 | $101,736.64 | $0.00 | $0.00 |
| 156 | Pallante Design | 7100-000 | $0.00 | $9,995.69 | $9,995.69 | $0.00 |
| | Clerk, United States Bankruptcy Court (Claim No. | 7100-001 | $0.00 | $0.00 | $0.00 | $3,497.72 |

| | 156; Pallante Design) | | | | | |
|---|---|---|---|---|---|---|
| 157 | S2C2 Inc. | 7100-000 | $0.00 | $39,200.00 | $39,200.00 | $13,716.99 |
| 159 | Koerner and Associates, LLC | 7100-000 | $0.00 | $21,264.00 | $21,264.00 | $7,440.77 |
| 160 | Kenneth Dressler d/b/a | 7100-000 | $0.00 | $1,656.49 | $0.00 | $0.00 |
| 163 | Winning Strategies Public | 7100-000 | $0.00 | $19,000.00 | $19,000.00 | $6,648.54 |
| 164 | New Jersey Department of Environmental Protection | 7100-000 | $0.00 | $2,065.00 | $0.00 | $0.00 |
| 165 | Brookfield Water Pollution | 7100-000 | $0.00 | $5,000.00 | $5,000.00 | $1,749.62 |
| 166 | Morehouse Engineering Inc. | 7100-000 | $0.00 | $18,134.40 | $0.00 | $0.00 |
| 167 | SSP Architectural Grp., Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 168 | USA Architects Planners | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 170 | Certified Irrigation Designs Danny C. Kruse Sr., CID, CLIA | 7100-000 | $0.00 | $1,955.00 | $1,700.00 | $594.87 |
| 171 | Petroscience Inc. | 7100-000 | $0.00 | $2,900.00 | $2,900.00 | $1,014.78 |
| 172 | Delaware Valley Data Collection LLC | 7100-000 | $0.00 | $4,060.00 | $0.00 | $0.00 |
| 173 | Atlantic Flooring | 7100-000 | $0.00 | $10,103.93 | $10,103.93 | $3,535.60 |
| 1013 | William T. Birdsall | 7400-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1014 | 33 East Car Wash of Ocean | 7100-000 | $0.00 | $0.00 | $151.71 | $53.09 |
| 1015 | 50 Regent Street LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1016 | 60 Bridge Street LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1017 | A.C. Schultes Inc. | 7100-000 | $0.00 | $0.00 | $10,590.50 | $3,705.86 |
| 1018 | AC Construction Group | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1019 | Accurate Abstracts | 7100-000 | $0.00 | $0.00 | $142.80 | $0.00 |
| | Clerk, United States Bankruptcy Court (Claim No. 1019; Accurate Abstracts) | 7100-001 | $0.00 | $0.00 | $0.00 | $49.97 |
| 1020 | Accutest Corp. | 7100-000 | $0.00 | $0.00 | $73,666.45 | $25,777.60 |
| 1021 | Adam C. Styles | 7100-000 | $0.00 | $0.00 | $18,703.79 | $6,544.89 |

| 1022 | Air Con Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1023 | Airgas Safety Inc. | 7100-000 | $0.00 | $0.00 | $334.42 | $117.02 |
| 1024 | AJ's Village Deli | 7100-000 | $0.00 | $0.00 | $221.55 | $77.53 |
| 1025 | Allied Meter Service Inc. | 7100-000 | $0.00 | $0.00 | $260.10 | $91.02 |
| 1026 | Allied Outdoor Advertising Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1027 | ALM | 7100-000 | $0.00 | $0.00 | $1,464.00 | $512.29 |
| 1028 | Alternate Power | 7100-000 | $0.00 | $0.00 | $445.50 | $0.00 |
| | Clerk, United States Bankruptcy Court (Claim No. 1028; Alternate Power) | 7100-001 | $0.00 | $0.00 | $0.00 | $155.89 |
| 1029 | American Concrete Institute | 7100-000 | $0.00 | $0.00 | $631.00 | $220.80 |
| 1030 | American Express | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1031 | American Properties | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1032 | AmeriSci New York | 7100-000 | $0.00 | $0.00 | $8,491.00 | $2,971.20 |
| 1033 | Andrew M. Newman Esq. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1034 | ANS Consultants Inc. | 7100-000 | $0.00 | $0.00 | $3,454.00 | $1,208.63 |
| 1035 | Anserve Inc. | 7100-000 | $0.00 | $0.00 | $131.80 | $46.12 |
| 1036 | APOLLO | 7100-000 | $0.00 | $0.00 | $2,650.00 | $927.30 |
| 1037 | Applied Analytics Inc. | 7100-000 | $0.00 | $0.00 | $1,495.00 | $523.14 |
| 1038 | ARC | 7100-000 | $0.00 | $0.00 | $347.07 | $121.45 |
| 1039 | ARC (Ridgway's) | 7100-000 | $0.00 | $0.00 | $529.98 | $185.45 |
| 1040 | Arseneault Whipple Fassett & Azzarello | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1041 | ASHRAE | 7100-000 | $0.00 | $0.00 | $246.00 | $0.00 |
| | Clerk, United States Bankruptcy Court (Claim No. 1041; ASHRAE) | 7100-001 | $0.00 | $0.00 | $0.00 | $86.08 |
| 1042 | Associated Consulting Engineers PC | 7100-000 | $0.00 | $0.00 | $5,266.32 | $1,842.81 |
| 1043 | ATC ASSOCIATES INC. | 7100-000 | $0.00 | $0.00 | $58,366.00 | $20,423.61 |
| 1044 | Atlantic Health System | 7100-000 | $0.00 | $0.00 | $1,211.00 | $0.00 |
| | Clerk, United States Bankruptcy | 7100-001 | $0.00 | $0.00 | $0.00 | $423.76 |

| | Court (Claim No. 1044; Atlantic Health System) | | | | | |
|---|---|---|---|---|---|---|
| 1045 | Atlantic Realty | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1046 | Atlantic ResponseInc. | 7100-000 | $0.00 | $0.00 | $6,319.69 | $2,211.41 |
| 1047 | Atlantis Aerial Survey Company Inc. | 7100-000 | $0.00 | $0.00 | $10,896.00 | $3,812.76 |
| 1048 | Atlas Messenger Service | 7100-000 | $0.00 | $0.00 | $461.00 | $161.31 |
| 1049 | AWWA | 7100-000 | $0.00 | $0.00 | $196.00 | $68.58 |
| 1050 | B & B Press Inc. | 7100-000 | $0.00 | $0.00 | $1,862.14 | $651.61 |
| 1051 | B & B Trophy Co. Inc. | 7100-000 | $0.00 | $0.00 | $470.91 | $164.78 |
| 1052 | Barlow & Associates Architects LLC | 7100-000 | $0.00 | $0.00 | $623.60 | $218.21 |
| 1053 | Bayonne Hospital Center | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1054 | Bayonne Hospital Center | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1055 | Ben Meadows Co. Inc. | 7100-000 | $0.00 | $0.00 | $1,001.25 | $0.00 |
| | Clerk, United States Bankruptcy Court (Claim No. 1055; Ben Meadows Co. Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $350.36 |
| 1056 | Bernards Township Board of Education Cedar Hill | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1057 | Bey Lea Dairy | 7100-000 | $0.00 | $0.00 | $276.25 | $96.67 |
| 1058 | Bid Source | 7100-000 | $0.00 | $0.00 | $228.72 | $80.03 |
| 1059 | Blaisdel Family | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1060 | Blass Consulting LLC | 7100-000 | $0.00 | $0.00 | $525.00 | $183.71 |
| 1061 | Blue Wave Car Wash & Quick Lube | 7100-000 | $0.00 | $0.00 | $13.86 | $0.00 |
| 1062 | Borough of Bradley Beach | 7100-000 | $0.00 | $0.00 | $400.00 | $139.97 |
| 1063 | Borough of New Providence | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1064 | Borough of North Plainfield | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1065 | Buckman's Inc. | 7100-000 | $0.00 | $0.00 | $769.01 | $269.09 |
| 1066 | Capital One | 7100-000 | $0.00 | $0.00 | $716.63 | $0.00 |

| | Commercial | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, United States Bankruptcy Court (Claim No. 1066; Capital One Commercial) | 7100-001 | $0.00 | $0.00 | $0.00 | $250.77 |
| 1067 | Capitol Environmental Services Inc. | 7100-000 | $0.00 | $0.00 | $1,617.00 | $0.00 |
| | Clerk, United States Bankruptcy Court (Claim No. 1067; Capitol Environmental Services Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $565.83 |
| 1068 | Captain's Marina | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1069 | Card Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1070 | Cardinale Enterprises | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1071 | Carlin Scott & Cathleen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1072 | Charles A Manganaro Consulting Engineers | 7100-000 | $0.00 | $0.00 | $6,065.00 | $2,122.28 |
| 1073 | Chase Partners LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1074 | Church Towers Urban Renewal | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1075 | City of Hackensack | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1076 | Cityworks Westlake LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1077 | Clean Vapor LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1078 | Coffee Distributing Corp. | 7100-000 | $0.00 | $0.00 | $109.07 | $0.00 |
| | Clerk, United States Bankruptcy Court (Claim No. 1078; Coffee Distributing Corp.) | 7100-001 | $0.00 | $0.00 | $0.00 | $38.17 |
| 1079 | Cohn Reznick LLP | 7100-000 | $0.00 | $0.00 | $225.00 | $78.73 |
| 1080 | College of Science & Mathematics Montclair | 7100-000 | $0.00 | $0.00 | $45,150.00 | $15,799.03 |
| 1081 | Comcast | 7100-000 | $0.00 | $0.00 | $78.44 | $0.00 |
| | Clerk, United States Bankruptcy | 7100-001 | $0.00 | $0.00 | $0.00 | $27.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Court (Claim No. 1081; Comcast) | | | | | |
| 1082 | Community Realty Management | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1083 | Construction Technology Corporation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1084 | Coyne Chemical | 7100-000 | $0.00 | $0.00 | $2,278.37 | $797.25 |
| 1085 | Craig Test Boring Company Inc. | 7100-000 | $0.00 | $0.00 | $18,838.00 | $6,591.85 |
| 1086 | CRYOFAB Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1087 | Cultural Resource Consulting Group | 7100-000 | $0.00 | $0.00 | $15,550.00 | $0.00 |
| | Clerk, United States Bankruptcy Court (Claim No. 1087; Cultural Resource Consulting Group) | 7100-001 | $0.00 | $0.00 | $0.00 | $5,441.31 |
| 1088 | Daibes Enterprises | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1089 | Dan Wu | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1090 | Daniel Schunkewitz | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1091 | Darren Haines | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1092 | Deer Park | 7100-000 | $0.00 | $0.00 | $148.13 | $51.83 |
| 1093 | Deltek Systems Inc. | 7100-000 | $0.00 | $0.00 | $3,000.00 | $1,049.77 |
| 1094 | DI Group Architecture | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1095 | AECOM Technical Services Inc. | 7100-000 | $0.00 | $0.00 | $25,718.42 | $8,999.47 |
| 1096 | Donald Roberts II LTD | 7100-000 | $0.00 | $0.00 | $17,220.00 | $6,025.68 |
| 1097 | Dynamic Testing Services | 7100-000 | $0.00 | $0.00 | $2,125.00 | $743.59 |
| 1098 | EMSL Analytical Inc. | 7100-000 | $0.00 | $0.00 | $9,149.24 | $3,201.53 |
| 1099 | Energy Services Group | 7100-000 | $0.00 | $0.00 | $2,319.45 | $811.63 |
| 1100 | Ensoft Inc. | 7100-000 | $0.00 | $0.00 | $360.00 | $0.00 |
| | Clerk, United States Bankruptcy Court (Claim No. 1100; Ensoft Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $125.97 |
| 1101 | EnviRent Corp. | 7100-000 | $0.00 | $0.00 | $80.25 | $28.08 |
| 1102 | Environmental | 7100-000 | $0.00 | $0.00 | $2,097.20 | $733.86 |

| | Data Resources | | | | | |
|---|---|---|---|---|---|---|
| 1103 | Environmental Research Ser. Inc. | 7100-000 | $0.00 | $0.00 | $260.00 | $0.00 |
| | Clerk, United States Bankruptcy Court (Claim No. 1103; Environmental Research Ser. Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $90.98 |
| 1104 | Estate of William Ryback | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1105 | Exit 74 LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1106 | Exploration Instruments LLC | 7100-000 | $0.00 | $0.00 | $256.00 | $0.00 |
| | Clerk, United States Bankruptcy Court (Claim No. 1106; Exploration Instruments LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $89.58 |
| 1107 | Export Packaging LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1108 | Fairway Testing | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1109 | Federal Express | 7100-000 | $0.00 | $0.00 | $120.71 | $42.24 |
| 1110 | Fidelity Burglar & Fire Alarm Co. | 7100-000 | $0.00 | $0.00 | $69.55 | $0.00 |
| | Clerk, United States Bankruptcy Court (Claim No. 1110; Fidelity Burglar & Fire Alarm Co.) | 7100-001 | $0.00 | $0.00 | $0.00 | $24.34 |
| 1111 | Fisher Scientific Company LLC | 7100-000 | $0.00 | $0.00 | $951.75 | $333.04 |
| 1112 | Flight Safety International St. Louis Learning Center | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1113 | FP Mailing Solutions | 7100-000 | $0.00 | $0.00 | $567.90 | $198.72 |
| 1114 | Francis Cauffman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1115 | French & Parrello Associates | 7100-000 | $0.00 | $0.00 | $3,590.00 | $1,256.22 |
| 1116 | G. Neil Direct Mail Inc. | 7100-000 | $0.00 | $0.00 | $59.99 | $0.00 |
| | Clerk, United States Bankruptcy Court (Claim No. 1116; G. Neil Direct Mail Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $20.99 |
| 1117 | Gann Law Books | 7100-000 | $0.00 | $0.00 | $583.15 | $204.06 |

　
| 1118 | Garden Homes Development | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1119 | Garden State Propeller Inc. | 7100-000 | $0.00 | $0.00 | $130.54 | $0.00 |
| | Clerk, United States Bankruptcy Court (Claim No. 1119; Garden State Propeller Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $45.68 |
| 1120 | Gayle Corporation | 7100-000 | $0.00 | $0.00 | $1,050.00 | $367.42 |
| 1121 | Gensler | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1122 | George Harms Construction Co. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1123 | Geo-Slope International | 7100-000 | $0.00 | $0.00 | $1,800.00 | $0.00 |
| | Clerk, United States Bankruptcy Court (Claim No. 1123; Geo-Slope International) | 7100-001 | $0.00 | $0.00 | $0.00 | $629.86 |
| 1124 | GGL Group | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1125 | Gibbons P.C. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1126 | Gilbert Architects Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1127 | Grainger | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1128 | H. Ney Associates LLC | 7100-000 | $0.00 | $0.00 | $789.80 | $276.37 |
| 1129 | Hall Realty Consultants LLC | 7100-000 | $0.00 | $0.00 | $1,000.00 | $349.92 |
| 1130 | Hamer Heating Cooling & Refrigeration | 7100-000 | $0.00 | $0.00 | $200.00 | $69.98 |
| 1131 | Hartford Financial Services Group Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1132 | Hatteras Press Inc. | 7100-000 | $0.00 | $0.00 | $3,665.00 | $1,282.47 |
| 1133 | Healthy Home Builders LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1134 | Hearth at Mt. Kisco LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1135 | Hindu Temple & Cultural Society of USA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1136 | Hood Finishing Products Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1137 | Horizon Blue Cross & Blue | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Shield | | | | | |
|---|---|---|---|---|---|---|
| 1138 | Howard Finkelstein | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1139 | Hudson County Improvement Authority | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1140 | IH Engineers P.C. Corp | 7100-000 | $0.00 | $0.00 | $5,271.75 | $1,844.71 |
| 1141 | Image Systems | 7100-000 | $0.00 | $0.00 | $7,890.33 | $2,761.01 |
| 1142 | Independence Constructors Inc. | 7100-000 | $0.00 | $0.00 | $3,124.80 | $1,093.44 |
| 1143 | Ingermann Group | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1144 | Insurance Administrator of America | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1145 | Insurance Restoration Specialists Inc. | 7100-000 | $0.00 | $0.00 | $907.00 | $317.38 |
| 1146 | Integrys Energy Service Inc. | 7100-000 | $0.00 | $0.00 | $2,190.88 | $0.00 |
| | Clerk, United States Bankruptcy Court (Claim No. 1146; Integrys Energy Service Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $766.64 |
| 1147 | Investors Savings Bank | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1148 | Ironstate Development | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1149 | James H. Murphy | 7100-000 | $0.00 | $0.00 | $750.00 | $262.44 |
| 1150 | JCP&L | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1151 | Jersey Shore Courier Service | 7100-000 | $0.00 | $0.00 | $196.93 | $68.91 |
| 1152 | Jodie Chase Ecologist | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1153 | Joseph H. Sullivan P.E. | 7100-000 | $0.00 | $0.00 | $262.50 | $91.85 |
| 1154 | Kate Gompert | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1155 | Kavanagh Electrical Contractors | 7100-000 | $0.00 | $0.00 | $1,358.20 | $0.00 |
| | Clerk, United States Bankruptcy Court (Claim No. 1155; Kavanagh Electrical Contractors) | 7100-001 | $0.00 | $0.00 | $0.00 | $475.27 |
| 1156 | Kepwel Spring Water | 7100-000 | $0.00 | $0.00 | $353.10 | $123.56 |

| 1157 | Kevin Byrne Architects PC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|------|---------------------------|----------|-------|-------|-------|-------|
| 1158 | Kevin Shacknofsky | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1159 | KEY-TECH LABORATORIES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1160 | Kinder Morgan Liquids Terminals LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1161 | Kirk Peters | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1162 | Krovatin Klingeman LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1163 | KTP Consulting LLC | 7100-000 | $0.00 | $0.00 | $16,200.00 | $0.00 |
|  | Clerk, United States Bankruptcy Court (Claim No. 1163; KTP Consulting LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $5,668.76 |
| 1164 | KTR ASSOCIATES LLC. | 7100-000 | $0.00 | $0.00 | $11,640.00 | $4,073.11 |
| 1165 | Kuser 130 LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1166 | Lafayette General Title Agency Inc. | 7100-000 | $0.00 | $0.00 | $480.00 | $167.96 |
| 1167 | Lakewood Affordable Housing Corp. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1168 | Land Resource Consultants Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1169 | Landmark Companies LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1170 | Large Doc Solutions | 7100-000 | $0.00 | $0.00 | $3,888.00 | $0.00 |
|  | Clerk, United States Bankruptcy Court (Claim No. 1170; Large Doc Solutions) | 7100-001 | $0.00 | $0.00 | $0.00 | $1,360.50 |
| 1171 | Laser Technology Systems Inc. | 7100-000 | $0.00 | $0.00 | $83.46 | $29.20 |
| 1172 | Law Offices of Robert G. Stevens | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1173 | LDS Associates | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1174 | Lester Elwell | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1175 | Levine Staller Sklar Chan Brodsky & Donnelly | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 1176 | LILICH CORPORATION | 7100-000 | $0.00 | $0.00 | $8,400.00 | $2,939.35 |
|------|--------------------|----------|-------|-------|-----------|-----------|
| 1177 | Lincoln Park Coast Cultural District | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1178 | LinkedIn Corporation | 7100-000 | $0.00 | $0.00 | $2,500.00 | $874.81 |
| 1179 | Lomurro Davison Eastman & Muñoz PA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1180 | Mandell Environmental Consulting | 7100-000 | $0.00 | $0.00 | $1,400.00 | $489.89 |
| 1181 | Marco Albanese | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1182 | Margolis Edelstein | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1183 | Marina at Barnegat Light | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1184 | Mark McCooey | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1185 | Mary Ellen Tolmic | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1186 | Matrix Development Group | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1187 | Mattia Cipriano | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1188 | Maverick Construction Management | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1189 | McCarter & English | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1190 | McMaster-Carr Supply Co. | 7100-000 | $0.00 | $0.00 | $71.64 | $25.07 |
| 1191 | Melillo & Bauer Associates Inc. | 7100-000 | $0.00 | $0.00 | $74,671.02 | $26,129.12 |
| 1192 | Meridian Occupational Health Attn: Billing Dept. | 7100-000 | $0.00 | $0.00 | $1,675.00 | $586.12 |
| 1193 | MetLifeRemittance Service Center | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1194 | Michael Graves & Associates | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1195 | Microbialinsights | 7100-000 | $0.00 | $0.00 | $500.00 | $174.96 |
| 1196 | Microseeps | 7100-000 | $0.00 | $0.00 | $1,220.00 | $426.91 |
| 1197 | Midland Auto Electric 300 Main St. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1198 | Mingolo Precision Products Inc. | 7100-000 | $0.00 | $0.00 | $500.26 | $0.00 |

| 1199 | Miracle Chemical Co. | 7100-000 | $0.00 | $0.00 | $78.80 | $0.00 |
| | Clerk, United States Bankruptcy Court (Claim No. 1199; Miracle Chemical Co.) | 7100-001 | $0.00 | $0.00 | $0.00 | $27.57 |
| 1200 | MODC | 7100-000 | $0.00 | $0.00 | $1,090.00 | $381.42 |
| 1201 | Monmouth County Document Service | 7100-000 | $0.00 | $0.00 | $170.00 | $59.49 |
| 1202 | Monmouth County Hall of Records | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1203 | Mountain Hill Group | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1204 | Mr. John Inc. | 7100-000 | $0.00 | $0.00 | $326.25 | $114.16 |
| 1205 | Mumford Bjorkman Associates Inc. | 7100-000 | $0.00 | $0.00 | $5,500.00 | $1,924.58 |
| 1206 | Napco Copy | 7100-000 | $0.00 | $0.00 | $684.60 | $239.56 |
| 1207 | National Realty & Development Corp. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1208 | NETTA ARCHITECTS LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1209 | New Jersey Press Media | 7100-000 | $0.00 | $0.00 | $686.80 | $240.33 |
| 1210 | Newark Museum | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1211 | Newark Regional Business Partnership | 7100-000 | $0.00 | $0.00 | $2,525.00 | $883.56 |
| 1212 | Nicholas Bellizzi | 7100-000 | $0.00 | $0.00 | $5,977.48 | $2,091.66 |
| 1213 | NJ Dept. Labor & Workforce Development | 7100-000 | $0.00 | $0.00 | $5.00 | $0.00 |
| 1214 | NJ Motor Vehicle Commission | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1215 | NJ Natural Gas | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1216 | NJ Natural Gas Co. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1217 | NJDOT | 7100-000 | $0.00 | $0.00 | $14.00 | $0.00 |
| 1218 | NJNG | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1219 | NK Architects | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1220 | NK Architects | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1221 | NSPE | 7100-000 | $0.00 | $0.00 | $350.00 | $122.47 |
| 1222 | Nuzzi & Mason | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|------|-------------------------------------------------------------------|----------|--------|--------|-------------|-------------|
| | LLC | | | | | |
| 1223 | Ocean County Utilities Authority | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1224 | Onvia Inc. | 7100-000 | $0.00 | $0.00 | $2,295.00 | $0.00 |
| | Clerk, United States Bankruptcy Court (Claim No. 1224; Onvia Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $803.07 |
| 1225 | Options Real Estate LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1226 | Oswald Enterprises Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1227 | PAR Development Group LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1228 | Passaic Valley Water Commission | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1229 | Pennrose Properties Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1230 | Perry Ciscitelli | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1231 | PlanSmart NJ | 7100-000 | $0.00 | $0.00 | $585.00 | $0.00 |
| | Clerk, United States Bankruptcy Court (Claim No. 1231; PlanSmart NJ) | 7100-001 | $0.00 | $0.00 | $0.00 | $204.71 |
| 1232 | Port Chester Mini Mart | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1233 | Port Liberte Homeowners Assoc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1234 | Preferred Building and Restoration Group | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1235 | Preferred Construction Management | 7100-000 | $0.00 | $0.00 | $2,200.00 | $769.83 |
| 1236 | Print-O-Stat Inc. | 7100-000 | $0.00 | $0.00 | $578.87 | $202.56 |
| 1237 | PS Accountants and Consultants PC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1238 | PSE&G | 7100-000 | $0.00 | $0.00 | $160.00 | $0.00 |
| | Clerk, United States Bankruptcy Court (Claim No. 1238; PSE&G) | 7100-001 | $0.00 | $0.00 | $0.00 | $55.99 |
| 1239 | Pumping Services Inc. | 7100-000 | $0.00 | $0.00 | $31,052.83 | $10,866.10 |

| 1240 | QC Laboratories | 7100-000 | $0.00 | $0.00 | $4,698.00 | $0.00 |
| | Clerk, United States Bankruptcy Court (Claim No. 1240; QC Laboratories) | 7100-001 | $0.00 | $0.00 | $0.00 | $1,643.94 |
| 1241 | Ray Catena Motor Car Corp. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1242 | Reliastar Life Insurance co. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1243 | Reuter & Hanney Inc. | 7100-000 | $0.00 | $0.00 | $975.00 | $341.18 |
| 1244 | Richard Grubb & Associates Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1245 | Richard Grubb & Associates Inc. | 7100-000 | $0.00 | $0.00 | $2,333.00 | $816.37 |
| 1246 | Rivardo Schnitzer Capazzi | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1247 | River Terminal Development | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1248 | Robert Michael Shopping Center Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1249 | Roland Misarti | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1250 | Ryan 100 Holdings LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1251 | S & R Engineers P.C. Corp. | 7100-000 | $0.00 | $0.00 | $6,873.38 | $0.00 |
| | Clerk, United States Bankruptcy Court (Claim No. 1251; S & R Engineers P.C. Corp.) | 7100-001 | $0.00 | $0.00 | $0.00 | $2,405.15 |
| 1252 | S & S Subsurface Investigations Inc. | 7100-000 | $0.00 | $0.00 | $71,762.00 | $25,111.19 |
| 1253 | Sansone | 7100-000 | $0.00 | $0.00 | $171.12 | $0.00 |
| | Clerk, United States Bankruptcy Court (Claim No. 1253; Sansone) | 7100-001 | $0.00 | $0.00 | $0.00 | $59.88 |
| 1254 | Saphire & Albarran Architects LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1255 | Scanning America Inc. | 7100-000 | $0.00 | $0.00 | $2,800.00 | $979.78 |
| 1256 | Sea Coast Chevrolet | 7100-000 | $0.00 | $0.00 | $205.27 | $71.83 |
| 1257 | Sean Reynolds | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 1258 | Selective Insurance Co of America | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|------|------|------|------|------|------|------|
| 1259 | SESI Consulting Engineers | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1260 | Severn Trent Laboratories Inc. | 7100-000 | $0.00 | $0.00 | $980.00 | $0.00 |
|      | Clerk, United States Bankruptcy Court (Claim No. 1260; Severn Trent Laboratories Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $342.92 |
| 1261 | Smith Barney | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1262 | Somerset County Vocational & Technical | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1263 | Somerset County Vocational & Technical | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1264 | South Jersey Gas Company | 7100-000 | $0.00 | $0.00 | $200.00 | $69.98 |
| 1265 | Sparta Board of Education Business Administrator | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1266 | Spiral Binding Company Inc. | 7100-000 | $0.00 | $0.00 | $660.72 | $231.20 |
| 1267 | SSP Architectural Group Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1268 | SSP Architectural Group Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1269 | SSP Architectural Group Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1270 | St. Josephs Healthcare System | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1271 | St. Joseph's Regional Medical Center | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1272 | St. Michael's Medical Center Catholic Health East-APSS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1273 | St. Michael's Medical Center Catholic Health East-APSS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1274 | Staples Advantage | 7100-000 | $0.00 | $0.00 | $332.56 | $116.37 |
| 1275 | Stephen Flaxman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 1276 | Stephen Lesko | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1277 | Sterling Properties | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1278 | Steve Kamin | 7100-000 | $0.00 | $0.00 | $650.00 | $227.45 |
| 1279 | Stevens Institute of Technology | 7100-000 | $0.00 | $0.00 | $7,500.00 | $2,624.42 |
| 1280 | STL/CSS LLC. | 7100-000 | $0.00 | $0.00 | $4,884.00 | $1,709.02 |
| 1281 | Storm Water Management Consulting LLC | 7100-000 | $0.00 | $0.00 | $691.70 | $242.04 |
| 1282 | Strauss Discount Auto Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1283 | Suburban Hospital | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1284 | Summit Drilling Co. Inc. | 7100-000 | $0.00 | $0.00 | $26,364.75 | $9,225.64 |
| 1285 | Supreme Security Systems Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1286 | TeamViewer GmbH | 7100-000 | $0.00 | $0.00 | $2,697.05 | $943.76 |
| 1287 | Tekni-Plex Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1288 | Thacher Brown | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1289 | The Cooper Foundation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1290 | Thomas C. Merritts Land Surveyors | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1291 | TigerDirect Inc. | 7100-000 | $0.00 | $0.00 | $199.73 | $69.89 |
| 1292 | Time Well Spent | 7100-000 | $0.00 | $0.00 | $600.00 | $209.95 |
| 1293 | Tinton Falls | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1294 | Tokarski Millemann Architects | 7100-000 | $0.00 | $0.00 | $38,762.88 | $13,564.03 |
| 1295 | Toms River Board of Education | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1296 | Toms River Municipal Utilities Authority | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1297 | Tony D Environmental Permitting LLC | 7100-000 | $0.00 | $0.00 | $1,050.00 | $367.42 |
| 1298 | Torcon Incorporated | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1299 | Toresco Enterprises | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1300 | Total Security Systems | 7100-000 | $0.00 | $0.00 | $246.10 | $86.12 |

| 1301 | Township of East Hanover | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|------|--------------------------|----------|-------|-------|-------|-------|
| 1302 | Township of Gloucester | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1303 | Township of Lakewood | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1304 | Township of South Orange | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1305 | Township of Woodbridge | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1306 | Traffic Databank LLC | 7100-000 | $0.00 | $0.00 | $2,150.00 | $752.33 |
| 1307 | Trident Environmental Consultants LLC | 7100-000 | $0.00 | $0.00 | $4,540.00 | $1,588.65 |
| 1308 | TriNet Teledata LLC | 7100-000 | $0.00 | $0.00 | $520.00 | $181.96 |
| 1309 | Trinitas Health Foundation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1310 | Trip Consultants Corp. | 7100-000 | $0.00 | $0.00 | $2,248.00 | $786.63 |
| 1311 | TROXLER ELECTRONIC LABS INC. | 7100-000 | $0.00 | $0.00 | $80.25 | $28.08 |
| 1312 | Two Rivers Water Reclamation Authority | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1313 | Uline | 7100-000 | $0.00 | $0.00 | $236.98 | $82.92 |
| 1314 | USA Blue Book | 7100-000 | $0.00 | $0.00 | $635.70 | $222.45 |
| 1315 | USA Corporate Services Inc. | 7100-000 | $0.00 | $0.00 | $175.00 | $61.24 |
| 1316 | USA Real Estate Associates Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1317 | Valenzano | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1318 | Van Cleef Engineering Associates | 7100-000 | $0.00 | $0.00 | $8,715.00 | $3,049.58 |
| 1319 | VANASSE HANGEN BRUSTLIN INC. | 7100-000 | $0.00 | $0.00 | $12,000.00 | $4,199.08 |
| 1320 | Verizon Wireless | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1321 | Verizon | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1322 | Warren George Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1323 | Waterware Corporation | 7100-000 | $0.00 | $0.00 | $4,395.00 | $1,537.91 |
| 1324 | Winchester Gardens | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010)

| 1325 | Woodard & Curran Inc. | 7100-000 | $0.00 | $0.00 | $4,999.96 | $1,749.60 |
|------|-----------------------|----------|-------|-------|-----------|-----------|
| 1326 | Howard C. Birdsall | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1327 | Richard Watson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1328 | Stanley Lewandowski | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|      | Treasurer, State of New Jersey | 7300-000 | $0.00 | $280.00 | $280.00 | $280.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $75,909,573.59 | $7,306,100.98 | $2,556,219.44 |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| Case No.: | 13-16743-MBK |
| Case Name: | BIRDSALL SERVICES GROUP, INC. |
| For the Period Ending: | 12/3/2021 |

| | |
|---|---|
| Trustee Name: | Edwin H. Stier |
| Date Filed (f) or Converted (c): | 08/14/2013 (c) |
| §341(a) Meeting Date: | |
| Claims Bar Date: | 12/26/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | Investors Savings Bank - Money Market account | $301,486.10 | $0.00 | | $301,486.10 | FA |
| 2 | 100047 Demand Deposit-Medical Claims | $21,905.96 | $21,905.96 | | $20,209.72 | FA |
| 3 | 100046 RFH Bank - CD | $121,695.49 | $121,695.49 | | $121,695.49 | FA |
| 4 | 100045 Short Term Invest-Premium-6664 | $200,195.12 | $200,195.12 | | $200,195.12 | FA |
| 5 | 100022 Flex Spending Account #3070 | $20,901.91 | $20,901.91 | | $20,901.91 | FA |
| 6 | 100001 Operating Account - BSG 9116 | $1,564,472.08 | $1,564,472.08 | | $1,564,472.08 | FA |
| 7 | 100002 Operating Account - BEI - #5656 | $6,665.79 | $6,665.79 | | $6,665.79 | FA |
| 8 | 100006 Operating Account - PMK #1767 | $166.00 | $166.00 | | $166.00 | FA |
| 9 | 100007 Petty Cash Chkg - Eatown #0178 | $1,305.74 | $1,305.74 | | $1,305.74 | FA |
| 10 | 100017 Petty Cash - Voorhees-4713 | $643.52 | $643.52 | | $643.52 | FA |
| 11 | 100021 Operating Account - TBC #0250 (100021) | $0.00 | $0.00 | | $0.00 | FA |
| 12 | 100024 BSG - CMX Acquisition (NJ)-1958 | $5,050.04 | $5,050.04 | | $5,050.04 | FA |
| 13 | 100055 BOA Operating Acct - LGA-8216 | $36,674.51 | $36,674.51 | | $36,674.51 | FA |
| 14 | 100061 Petty Cash-Eatontown (BEI) | $2,116.42 | $0.00 | | $0.00 | FA |
| 15 | 100068 Petty Cash - Cranford(PMK) | $500.00 | $0.00 | | $0.00 | FA |
| 16 | 100069 Petty Cash - Voorhees | $500.00 | $0.00 | | $0.00 | FA |
| 17 | 100070 State of New Jersey Escrow#7261 | $1,000,000.00 | $1,000,000.00 | | $1,000,000.00 | FA |
| 18 | Various insurance Refunds (u) | Unknown | N/A | | $95,827.37 | FA |
| 19 | 170060 Investment - Jungle Lasers, LLC | $42,800.00 | $0.00 | | $39.57 | FA |
| 20 | 160005 CSV - Life Ins Policy | $2,864,006.49 | $2,864,006.49 | | $3,051,385.26 | FA |
| 21 | T&M Settlement proceeds (u) | Unknown | N/A | | $1,520,000.00 | FA |
| 22 | Directors & Officers Litigation Settlement - U (u) | Unknown | N/A | | $4,237,500.00 | FA |
| 23 | Bad Debt Recoveries (U) (u) | Unknown | N/A | | $334,763.81 | FA |
| Asset Notes: | Accounts Receivable written off by the Debtor pre-petition and recovered by the Trustee. | | | | | |
| 24 | Due from Insured | $6,394.52 | $6,394.52 | | $6,394.52 | FA |
| 25 | Metropolitan Life Insurance Dividends - U (u) | Unknown | N/A | | $1,320.00 | FA |
| 26 | Metropolitan Life Insurance Interest - U (u) | Unknown | N/A | | $2.46 | FA |
| 27 | 170080 Investment- MetLife Shares | $49,278.24 | Unknown | | $78,378.44 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    2      Exhibit 8

| Case No.: | 13-16743-MBK | Trustee Name: | Edwin H. Stier |
| Case Name: | BIRDSALL SERVICES GROUP, INC. | Date Filed (f) or Converted (c): | 08/14/2013 (c) |
| For the Period Ending: | 12/3/2021 | §341(a) Meeting Date: | |
| | | Claims Bar Date: | 12/26/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 28 | 100150  Due from CMX, Inc. | $15,561.44 | $0.00 | | $0.00 | FA |
| 29 | Due from Stockholders-Notes and Interest | $2,473,264.10 | $0.00 | OA | $0.00 | FA |
| 30 | Prepaid Insurance and Expenses | $429,103.64 | $429,103.64 | | $0.00 | FA |
| 31 | Loans due from affiliated parties | $114,077.15 | $0.00 | | $0.00 | FA |
| 32 | 170065  Investment - BNE, LLC | $163.16 | $0.00 | | $0.00 | FA |
| 33 | 170091  Investment - AEIC | $37,500.00 | $0.00 | | $0.00 | FA |
| 34 | Security Deposits | $356,269.48 | $0.00 | | $0.00 | FA |
| 35 | BSG  PNC Petty Cash Checking-White Plans (U) | Unknown | $491.00 | | $491.00 | FA |
| 36 | BSG  PNC - Operating Account  (U) | Unknown | $241,166.43 | | $241,166.43 | FA |
| 37 | BSG  Contribution Receivable (U) | Unknown | $86.00 | | $86.00 | FA |
| 38 | BSG  Loans & Exchanges Receivable  (U) | Unknown | $0.00 | | $0.00 | FA |
| 39 | BSG  Advances/Deposits  (U) | Unknown | $0.00 | | $0.00 | FA |
| 40 | BSG  Dividends -  (U) | Unknown | N/A | | $36.32 | FA |
| 41 | BSG  Insurance Plan Change - refund (u)        (u) | Unknown | N/A | | $43,220.40 | FA |
| 42 | Remnant Assets                                      (u) | Unknown | $0.00 | | $5,000.00 | FA |
| 43 | Interest earned                                       (u) | Unknown | $0.00 | | $2,072.47 | FA |
| 44 | Voided pre-petition checks added back        (u) | Unknown | $0.00 | | $31,487.83 | FA |
| 45 | Commissions received                             (u) | Unknown | $0.00 | | $2,039.57 | FA |
| 46 | Refunds from vendors relating to pre-petition checks written        (u) | Unknown | $0.00 | | $16,831.28 | FA |

| | | | | | **Gross Value of Remaining Assets** |
| TOTALS (Excluding unknown value) | | $9,672,696.90 | $6,520,924.24 | | $12,947,508.75 | $0.00 |

Initial Projected Date Of Final Report (TFR):        Current Projected Date Of Final Report (TFR):        /s/ EDWIN H. STIER

EDWIN H. STIER

Page No.: 1    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 13-16743-MBK | | Trustee Name: | Edwin H. Stier | |
| Case Name: | BIRDSALL SERVICES GROUP, INC. | | Bank Name: | Eatown | |
| Primary Taxpayer ID #: | **-***5216 | | Checking Acct #: | ******0178 | |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Petty Cash Chkg | |
| For Period Beginning: | 3/29/2013 | | Blanket bond (per case limit): | $1,000,000.00 | |
| For Period Ending: | 12/3/2021 | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/01/2013 | (9) | Balance from Chapter 11 account | | 1290-000 | $1,305.74 | | $1,305.74 |
| 12/23/2015 | | Signature Operating Acct #9415 | Account closed check# 1021258599 issued. | 9999-000 | | $2,075.74 | ($770.00) |
| 12/31/2015 | (44) | Unknown | Ck Num: JLP - Void outstanding pre-petition checks from 2012 written by Debtor. | 1290-000 | $770.00 | | $0.00 |

|  |  |  |  |  |
|---|---|---|---|---|
| | TOTALS: | $2,075.74 | $2,075.74 | $0.00 |
| | Less: Bank transfers/CDs | $0.00 | $2,075.74 | |
| | Subtotal | $2,075.74 | $0.00 | |
| | Less: Payments to debtors | $0.00 | $0.00 | |
| | Net | $2,075.74 | $0.00 | |

| For the period of 3/29/2013 to 12/3/2021 | | For the entire history of the account between 06/07/2016 to 12/3/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $2,075.74 | Total Compensable Receipts: | $2,075.74 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,075.74 | Total Comp/Non Comp Receipts: | $2,075.74 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $2,075.74 | Total Internal/Transfer Disbursements: | $2,075.74 |

Page No: 2

Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-16743-MBK | | Trustee Name: | Edwin H. Stier |
| Case Name: | BIRDSALL SERVICES GROUP, INC. | | Bank Name: | |
| Primary Taxpayer ID #: | **-***5216 | | Checking Acct #: | ******0007 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Petty Cash Chkg - Eatown #0178 |
| For Period Beginning: | 3/29/2013 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/3/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $0.00 | $0.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $0.00 | |

| For the period of 3/29/2013 to 12/3/2021 | | For the entire history of the account between 06/23/2016 to 12/3/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Page No: 3          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-16743-MBK | |
| Case Name: | BIRDSALL SERVICES GROUP, INC. | |
| Primary Taxpayer ID #: | **-***5216 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/29/2013 | |
| For Period Ending: | 12/3/2021 | |

| | |
|---|---|
| Trustee Name: | Edwin H. Stier |
| Bank Name: | TBC |
| Checking Acct #: | ******0021 |
| Account Title: | Operating Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/01/2013 | (44) | Balance from Chapter 11 account | | 1290-000 | ($338.43) | | ($338.43) |
| 06/05/2014 | | Bank of America | reversal of bank fees | 2990-000 | | ($1.00) | ($337.43) |
| 12/23/2015 | | Signature Operating Acct #9415 | Account closed check# 1021258255 issued. | 9999-000 | | $906.07 | ($1,243.50) |
| 12/31/2015 | (44) | Unknown | Ck Num: JLP - Void outstanding pre-petition checks from 2010 written by Debtor. | 1290-000 | $1,243.50 | | $0.00 |

|  |  |  |  |
|---|---|---|---|
| **TOTALS:** | $905.07 | $905.07 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $906.07 | |
| **Subtotal** | $905.07 | ($1.00) | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $905.07 | ($1.00) | |

| For the period of  3/29/2013 to 12/3/2021 | | For the entire history of the account between 06/07/2016 to 12/3/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $905.07 | Total Compensable Receipts: | $905.07 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $905.07 | Total Comp/Non Comp Receipts: | $905.07 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | ($1.00) | Total Compensable Disbursements: | ($1.00) |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | ($1.00) | Total Comp/Non Comp  Disbursements: | ($1.00) |
| Total Internal/Transfer  Disbursements: | $906.07 | Total Internal/Transfer  Disbursements: | $906.07 |

Case 13-16743-MBK   Doc 1222   Filed 12/10/21   Entered 12/10/21 11:39:02   Desc Main

**FORM 2**   Page No: 4   Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-16743-MBK | |
| Case Name: | BIRDSALL SERVICES GROUP, INC. | |
| Primary Taxpayer ID #: | **-***5216 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/29/2013 | |
| For Period Ending: | 12/3/2021 | |

| | |
|---|---|
| Trustee Name: | Edwin H. Stier |
| Bank Name: | White Plains |
| Checking Acct #: | ******0026 |
| Account Title: | BSG: Petty Cash |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/13/2013 | (35) | Balance from Chapter 11 account | | 1290-000 | $491.00 | | $491.00 |
| 12/24/2015 | | Signature Operating Acct #9431 | Acct closed check# 1021259018 issued | 9999-000 | | $546.00 | ($55.00) |
| 12/31/2015 | | Unknown | Ck Num: JLP - Void outstanding pre-petition checks written by Debtor | 8500-000 | | ($55.00) | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $491.00 | $491.00 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $546.00 | |
| **Subtotal** | $491.00 | ($55.00) | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $491.00 | ($55.00) | |

| **For the period of 3/29/2013 to 12/3/2021** | | **For the entire history of the account between 06/07/2016 to 12/3/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $491.00 | Total Compensable Receipts: | $491.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $491.00 | Total Comp/Non Comp Receipts: | $491.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | ($55.00) | Total Compensable Disbursements: | ($55.00) |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | ($55.00) | Total Comp/Non Comp Disbursements: | ($55.00) |
| Total Internal/Transfer Disbursements: | $546.00 | Total Internal/Transfer Disbursements: | $546.00 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 13-16743-MBK | |
| Case Name: | BIRDSALL SERVICES GROUP, INC. | |
| Primary Taxpayer ID #: | **-***5216 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/29/2013 | |
| For Period Ending: | 12/3/2021 | |

| | |
|---|---|
| Trustee Name: | Edwin H. Stier |
| Bank Name: | Bank Of America |
| Checking Acct #: | ******0027 |
| Account Title: | BSG: Operating Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/13/2013 | (36) | Balance from Chapter 11 account | | 1290-000 | $241,166.43 | | $241,166.43 |
| 08/16/2013 | 1093 | ADP, Inc. | Payroll Services | 2990-000 | | $3,825.49 | $237,340.94 |
| 08/16/2013 | 1094 | ADP, Inc. | VOID: | 2990-000 | | | $237,340.94 |
| 09/17/2013 | | NYC Dept. of Finance | Ck Num: Auto debit - 2012 NYS Penalties & Interest paid | 2820-000 | | $36.00 | $237,304.94 |
| 10/02/2013 | 1095 | ADP, Inc. | Payroll Services | 2990-000 | | $273.61 | $237,031.33 |
| 10/24/2013 | 1096 | ADP, Inc. | Payroll Services | 2990-000 | | $333.10 | $236,698.23 |
| 11/08/2013 | 1097 | US Trustee Payment Center | U.S. quarterly Trustee Fees | 2950-000 | | $325.00 | $236,373.23 |
| 12/02/2013 | 1099 | ADP, Inc. | Payroll Services | 2990-000 | | $275.90 | $236,097.33 |
| 12/18/2013 | (46) | Comptroller of New York | 2012 Corporate Franchise Tax Refund | 1290-000 | $139.00 | | $236,236.33 |
| 01/07/2014 | (41) | NJ Department of Labor & Workforce Dev. | Insurance Plan Change - refund | 1290-000 | $43,220.40 | | $279,456.73 |
| 02/19/2014 | 1100 | ADP, Inc. | Payroll Services | 2990-000 | | $10.00 | $279,446.73 |
| 02/26/2014 | (37) | Various shareholders | Ck Num: JLP #2 - to record deposit of Cash Contribution | 1290-000 | $86.00 | | $279,532.73 |
| 02/26/2014 | 1101 | ADP, Inc. | Payroll Services | 2990-000 | | $2,127.20 | $277,405.53 |
| 03/17/2014 | | NYS Dept. of Finance | 2013 Extension payment | 2820-000 | | $1,630.00 | $275,775.53 |
| 03/17/2014 | | NYC Dept. of Finance | 2013 Extension payment | 2820-000 | | $748.00 | $275,027.53 |
| 05/19/2014 | | NJ CAR100 | Annual report filing | 2990-000 | | $75.00 | $274,952.53 |
| 06/13/2014 | 1102 | Mercadien, PC CPA's | VOID: | 3310-000 | | | $274,952.53 |
| 06/13/2014 | 1103 | Mercadien, PC CPA's | Final Ch 11 Fee Application | 6410-000 | | $4,658.00 | $270,294.53 |
| 06/13/2014 | 1104 | Mercadien, PC CPA's | First Ch 7 Fee Application | 3410-000 | | $14,977.00 | $255,317.53 |
| 07/15/2014 | 1098 | Partner Engineering And Science, Inc. | Westchester County project 06825101000 | 8500-002 | | $3,757.55 | $251,559.98 |
| 09/02/2014 | (40) | MetLife | Dividend Income | 1223-000 | $36.32 | | $251,596.30 |
| 09/25/2014 | (46) | NYC Dept. of Finance | 2013 NYC Bus/1127 Refund | 1290-000 | $804.00 | | $252,400.30 |
| 11/07/2014 | | State of New York | 2013 NYS refund | * | | ($802.00) | $253,202.30 |
| | | | NYS Dept. of Finance                    $801.00 | 2820-000 | | | $253,202.30 |
| | | | NYS Dept. of Finance                    $1.00 | 2820-000 | | | $253,202.30 |
| | | | **SUBTOTALS** | | $285,452.15 | $32,249.85 | |

Page No: 6        Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 13-16743-MBK |
| Case Name: | BIRDSALL SERVICES GROUP, INC. |
| Primary Taxpayer ID #: | **-***5216 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/29/2013 |
| For Period Ending: | 12/3/2021 |

| | |
|---|---|
| Trustee Name: | Edwin H. Stier |
| Bank Name: | Bank Of America |
| Checking Acct #: | ******0027 |
| Account Title: | BSG: Operating Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/07/2014 | | State of New York | 2013 MTA refund | * | | ($208.00) | $253,410.30 |
| | | | NYS Dept. of Finance                207.00 | 2820-000 | | | $253,410.30 |
| | | | NYS Dept. of Finance                1.00 | 2820-000 | | | $253,410.30 |
| 01/15/2015 | | NJ CAR100 | NJ Annual Report | 2990-000 | | $50.00 | $253,360.30 |
| 05/18/2015 | 1105 | ADP, Inc. | Payroll Services | 2990-000 | | $26.15 | $253,334.15 |
| 11/04/2015 | 1106 | ADP, Inc. | Payroll Services - invoice #462789559 | 2990-000 | | $17.55 | $253,316.60 |
| 11/16/2015 | | NJ CAR100 | Ck Num: ELF - NJ Annual Report | 2990-000 | | $50.00 | $253,266.60 |
| 12/24/2015 | | Signature Operating Acct #9431 | Acct closed check# 1021258258 issued | 9999-000 | | $253,275.45 | ($8.85) |
| 12/31/2015 | | Unknown | Ck Num: JLP - Void outstanding pre-petition checks written by Debtor | 2990-000 | | ($8.85) | $0.00 |

| | | | | | | |
|---|---|---|---|---|
| **TOTALS:** | $285,452.15 | $285,452.15 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $253,275.45 | |
| **Subtotal** | $285,452.15 | $32,176.70 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $285,452.15 | $32,176.70 | |

**For the period of  3/29/2013 to 12/3/2021**

| | |
|---|---|
| Total Compensable Receipts: | $285,452.15 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $285,452.15 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $28,419.15 |
| Total Non-Compensable Disbursements: | $3,757.55 |
| Total Comp/Non Comp Disbursements: | $32,176.70 |
| Total Internal/Transfer Disbursements: | $253,275.45 |

**For the entire history of the account between 06/07/2016 to 12/3/2021**

| | |
|---|---|
| Total Compensable Receipts: | $285,452.15 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $285,452.15 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $28,419.15 |
| Total Non-Compensable Disbursements: | $3,757.55 |
| Total Comp/Non Comp Disbursements: | $32,176.70 |
| Total Internal/Transfer Disbursements: | $253,275.45 |

Case 13-16743-MBK    Doc 1222    Filed 12/10/21    Entered 12/10/21 11:39:02    Desc Main
Document    Page 46 of 110

Page No.: 7     Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 13-16743-MBK | |
| Case Name: | BIRDSALL SERVICES GROUP, INC. | |
| Primary Taxpayer ID #: | **-***5216 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/29/2013 | |
| For Period Ending: | 12/3/2021 | |

| | |
|---|---|
| Trustee Name: | Edwin H. Stier |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******9415 |
| Account Title: | Operating Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/11/2016 | (18) | Cigna-CHLIC | cmp refund - acct closed | 1290-000 | $1,699.85 | | $1,699.85 |
| 01/11/2016 | (23) | Township of Stafford | refund of escrow fees | 1221-000 | $35.50 | | $1,735.35 |
| 01/11/2016 | | Bank of America | Ck Num: JLP - From BOA accts into Signature | 9999-000 | $3,994,184.97 | | $3,995,920.32 |
| 01/19/2016 | | international Sureties, LTD. | Ck Num: JLP - For CHK 1002 voided on 02/01/2016 | 2300-000 | | $1,737.31 | $3,994,183.01 |
| 01/19/2016 | 1001 | Public Storage | dishonored check fee | 2990-000 | | $25.00 | $3,994,158.01 |
| 01/19/2016 | 1002 | international Sureties, LTD. | VOID: Bond #016026385 premium payment GJE, RGJE created on 02/01/2016 | 2300-000 | | | $3,994,158.01 |
| 01/19/2016 | 1003 | Anthony Sodono, III | Mediator fees accrued at 12/31/15 | 3721-000 | | $1,791.65 | $3,992,366.36 |
| 01/25/2016 | 1004 | Wasserman, Jurista & Stolz, PC | Legal fees | 3210-000 | | $13,297.24 | $3,979,069.12 |
| 01/27/2016 | 1005 | international Sureties, LTD. | Trustee Bond | 2300-000 | | $1,737.31 | $3,977,331.81 |
| 02/01/2016 | | international Sureties, LTD. | Ck Num: JLPR - Reverse of GJE JLP -- For CHK 1002 voided on 02/01/2016 | 2300-000 | | ($1,737.31) | $3,979,069.12 |
| 02/13/2016 | 1006 | Public Storage | Rent-Storage | 2410-000 | | $105.93 | $3,978,963.19 |
| 02/15/2016 | (18) | Amguard Ins. | Insurance refund | 1290-000 | $195.00 | | $3,979,158.19 |
| 03/02/2016 | (19) | Jungle Lasers, LLC | Distribution from Jungle Lasers, LLC | 1129-000 | $39.57 | | $3,979,197.76 |
| 03/15/2016 | 1007 | Public Storage | Rent-Storage | 2410-000 | | $105.93 | $3,979,091.83 |
| 03/24/2016 | | Signature Payroll Acct #9423 | Funds Transfer | 9999-000 | | $45,000.00 | $3,934,091.83 |
| 04/15/2016 | 1008 | Public Storage | Rent-Storage | 2410-000 | | $103.93 | $3,933,987.90 |
| 04/20/2016 | 1009 | ADP, Inc. | Payroll Services | 2990-000 | | $150.25 | $3,933,837.65 |
| 04/22/2016 | | ADP Inc | | 2990-000 | | ($1,000.00) | $3,934,837.65 |
| 04/22/2016 | 1010 | Public Storage | BALANCE DUE ON STORAGE FOR APRIL | 2410-000 | | $2.00 | $3,934,835.65 |
| 05/17/2016 | 1012 | ADP, Inc. | Payroll Services | 2990-000 | | $44.75 | $3,934,790.90 |
| 05/23/2016 | 1011 | Public Storage | | 2410-000 | | $105.93 | $3,934,684.97 |
| 06/02/2016 | | NJ Division of Taxation | NJ CAR 100 Payment | 2990-000 | | $50.00 | $3,934,634.97 |
| 06/14/2016 | 1013 | Public Storage | | 2410-000 | | $113.42 | $3,934,521.55 |

| | | | | SUBTOTALS | $3,996,154.89 | $61,633.34 | |

Page No: 8          Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 13-16743-MBK | **Trustee Name:** Edwin H. Stier |
| **Case Name:** | BIRDSALL SERVICES GROUP, INC. | **Bank Name:** Signature Bank |
| **Primary Taxpayer ID #:** | **-***5216 | **Checking Acct #:** ******9415 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Operating Account |
| **For Period Beginning:** | 3/29/2013 | **Blanket bond (per case limit):** $1,000,000.00 |
| **For Period Ending:** | 12/3/2021 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 06/24/2016 | 1014 | Mercadien, P.C., CPAs | $281115.30 services<br>$1382.17 expenses<br>docket 760 | | * | | $285,806.61 | $3,648,714.94 |
| | | | Mercadien, PC CPAs | $(73,588.19) | 3410-000 | | | $3,648,714.94 |
| | | | Mercadien, PC CPAs | $(1,382.17) | 3410-000 | | | $3,648,714.94 |
| | | | Mercadien, PC CPAs | $(210,836.25) | 3410-000 | | | $3,648,714.94 |
| 06/24/2016 | 1015 | Wasserman, Jurista & Stolz PC | $95410 services<br>$1033.97 expenses<br>docket 772 | | * | | $96,443.97 | $3,552,270.97 |
| | | | Wasserman, Jurista & Stolz, PC | $(95,410.00) | 3210-000 | | | $3,552,270.97 |
| | | | Wasserman, Jurista & Stolz, PC | $(1,033.97) | 3210-000 | | | $3,552,270.97 |
| 06/24/2016 | 1016 | Mercadien, P.C., CPAs | | | 3410-000 | | | $3,552,270.97 |
| 07/07/2016 | | Signature Bank | Account Analysis Fee | | 2600-000 | | $2,701.91 | $3,549,569.06 |
| 07/15/2016 | 1017 | Public Storage | | | 2410-000 | | $113.42 | $3,549,455.64 |
| 07/27/2016 | (18) | Cigna-CHLIC | | | 1290-000 | $32.19 | | $3,549,487.83 |
| 07/27/2016 | (18) | Cigna-CHLIC | | | 1290-000 | $220.73 | | $3,549,708.56 |
| 08/02/2016 | 1018 | ADP Inc | check 1018 | | 2990-000 | | $134.20 | $3,549,574.36 |
| 08/05/2016 | | Signature Bank | Account Analysis Fee | | 2600-000 | | $2,776.38 | $3,546,797.98 |
| 08/05/2016 | | ADP Inc | | | 2990-000 | | $10.47 | $3,546,787.51 |
| 08/24/2016 | 1019 | Public Storage | | | 2410-000 | | $113.42 | $3,546,674.09 |
| 08/30/2016 | (23) | Verizon | | | 1221-000 | $22.44 | | $3,546,696.53 |
| 09/02/2016 | 1020 | Public Storage | | | 2410-000 | | $113.42 | $3,546,583.11 |
| 09/06/2016 | | Signature Bank | Account Analysis Fee | | 2600-000 | | $2,775.84 | $3,543,807.27 |
| 10/04/2016 | 1021 | ADP Inc | | | 2990-000 | | $27.35 | $3,543,779.92 |
| 10/05/2016 | | Signature Bank | Account Analysis Fee | | 2600-000 | | $2,686.32 | $3,541,093.60 |
| 10/06/2016 | (23) | Borough of Eatontown | | | 1221-000 | $200.00 | | $3,541,293.60 |
| 10/13/2016 | 1022 | Public Storage | | | 2410-000 | | $113.42 | $3,541,180.18 |
| 11/03/2016 | | Signature Bank | Account Analysis Fee | | 2600-000 | | $2,775.74 | $3,538,404.44 |
| 11/12/2016 | 1023 | ADP Inc | | | 2990-000 | | $53.50 | $3,538,350.94 |
| | | | **SUBTOTALS** | | | $475.36 | $396,645.97 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-16743-MBK | | Trustee Name: | Edwin H. Stier |
|---|---|---|---|---|
| Case Name: | BIRDSALL SERVICES GROUP, INC. | | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***5216 | | Checking Acct #: | ******9415 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Operating Account |
| For Period Beginning: | 3/29/2013 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/3/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/12/2016 | 1024 | Public Storage | | 2410-000 | | $113.42 | $3,538,237.52 |
| 12/05/2016 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,686.17 | $3,535,551.35 |
| 12/12/2016 | 1025 | Public Storage | | 2410-000 | | $113.42 | $3,535,437.93 |
| 01/03/2017 | 1026 | International Sureties Ltd | | 2300-000 | | $1,136.49 | $3,534,301.44 |
| 01/05/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,775.72 | $3,531,525.72 |
| 01/11/2017 | (21) | Wasserman Escrow Account | Final payment | 1249-000 | $120,000.00 | | $3,651,525.72 |
| 01/16/2017 | 1027 | Public Storage | | 2410-000 | | $113.29 | $3,651,412.43 |
| 02/03/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,779.84 | $3,648,632.59 |
| 02/13/2017 | 1028 | Public Storage | | 2410-000 | | $113.16 | $3,648,519.43 |
| 03/03/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,512.58 | $3,646,006.85 |
| 03/13/2017 | | State of New Jersey - CBT | 2016 tax rtn | 2820-000 | | $562.00 | $3,645,444.85 |
| 03/13/2017 | | State of New Jersey - CBT | 2017 estimate | 2820-000 | | $570.00 | $3,644,874.85 |
| 03/13/2017 | 1029 | Wasserman, Jurista & Stolz PC | $25315 services<br>$888.49 expenses<br>docket 801 | * | | $26,203.49 | $3,618,671.36 |
| | | | Wasserman, Jurista & Stolz, PC          $(25,315.00) | 3210-000 | | | $3,618,671.36 |
| | | | Wasserman, Jurista & Stolz, PC          $(888.49) | 3210-000 | | | $3,618,671.36 |
| 03/13/2017 | 1030 | Public Storage | | 2410-000 | | $113.16 | $3,618,558.20 |
| 03/13/2017 | 1031 | Mercadien, P.C., CPAs | balance of 3rd fee app | 3410-000 | | $70,279.05 | $3,548,279.15 |
| 03/13/2017 | 1032 | Mercadien, P.C., CPAs | $72532.80 services<br>$348.91 expenses<br>docket 796 | * | | $72,917.71 | $3,475,361.44 |
| | | | Mercadien, PC CPAs          $(72,532.80) | 3410-000 | | | $3,475,361.44 |
| | | | Mercadien, PC CPAs          $(384.91) | 3410-000 | | | $3,475,361.44 |
| 03/21/2017 | | ADP, Inc. | Refund of past fees | 2990-000 | | ($2,608.85) | $3,477,970.29 |
| 04/01/2017 | 1033 | ADP Inc | | 2990-000 | | $382.90 | $3,477,587.39 |
| 04/05/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,788.90 | $3,474,798.49 |
| 04/15/2017 | 1034 | Public Storage | | 2410-000 | | $113.42 | $3,474,685.07 |
| 04/18/2017 | | State of New Jersey - CBT | 2017 estimate | 2820-000 | | $570.00 | $3,474,115.07 |
| | | | **SUBTOTALS** | | $120,000.00 | $184,235.87 | |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 13-16743-MBK | | Trustee Name: | Edwin H. Stier |
| Case Name: | BIRDSALL SERVICES GROUP, INC. | | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***5216 | | Checking Acct #: | ******9415 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Operating Account |
| For Period Beginning: | 3/29/2013 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/3/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/02/2017 | | Signature Bank | annual report fee | 2990-000 | | $0.50 | $3,474,114.57 |
| 05/02/2017 | | State of New Jersey | annual report fee | 2990-000 | | $50.00 | $3,474,064.57 |
| 05/03/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,703.54 | $3,471,361.03 |
| 05/16/2017 | 1035 | Public Storage | | 2410-000 | | $113.29 | $3,471,247.74 |
| 06/05/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,793.63 | $3,468,454.11 |
| 06/14/2017 | 1036 | Public Storage | | 2410-000 | | $121.84 | $3,468,332.27 |
| 07/06/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,703.51 | $3,465,628.76 |
| 07/25/2017 | 1037 | Public Storage | | 2410-000 | | $121.84 | $3,465,506.92 |
| 08/01/2017 | 1038 | State of New Jersey | DOL Annual Assessment | 2820-000 | | $17.40 | $3,465,489.52 |
| 08/03/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,793.62 | $3,462,695.90 |
| 08/14/2017 | 1039 | Public Storage | | 2410-000 | | $121.84 | $3,462,574.06 |
| 09/06/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,793.64 | $3,459,780.42 |
| 09/12/2017 | 1040 | Public Storage | | 2410-000 | | $121.84 | $3,459,658.58 |
| 09/27/2017 | 1041 | ADP Inc | | 2990-000 | | $27.35 | $3,459,631.23 |
| 10/04/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,703.54 | $3,456,927.69 |
| 10/17/2017 | 1042 | Public Storage | | 2410-000 | | $121.84 | $3,456,805.85 |
| 10/25/2017 | 1043 | Wasserman, Jurista & Stolz PC | $25785 services $1304.03 expenses docket 855 | * | | $27,089.03 | $3,429,716.82 |
| | | | Wasserman, Jurista & Stolz, PC          $(25,785.00) | 3210-000 | | | $3,429,716.82 |
| | | | Wasserman, Jurista & Stolz, PC          $(1,304.03) | 3210-000 | | | $3,429,716.82 |
| 11/03/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,793.67 | $3,426,923.15 |
| 11/07/2017 | 1044 | Wasserman, Jurista & Stolz PC | $17417.50 services $1462.06 expenses docket 821 | * | | $18,879.56 | $3,408,043.59 |
| | | | Wasserman, Jurista & Stolz, PC          $(17,417.50) | 3210-000 | | | $3,408,043.59 |
| | | | Wasserman, Jurista & Stolz, PC          $(1,462.06) | 3210-000 | | | $3,408,043.59 |
| 11/13/2017 | 1045 | Public Storage | | 2410-000 | | $121.84 | $3,407,921.75 |
| 11/17/2017 | (23) | Clara Mass Medical | | 1221-000 | $1,985.00 | | $3,409,906.75 |
| | | | | SUBTOTALS | $1,985.00 | $66,193.32 | |

Page No.: 11          Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-16743-MBK | |
| Case Name: | BIRDSALL SERVICES GROUP, INC. | |
| Primary Taxpayer ID #: | **-***5216 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/29/2013 | |
| For Period Ending: | 12/3/2021 | |

| | |
|---|---|
| Trustee Name: | Edwin H. Stier |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******9415 |
| Account Title: | Operating Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/05/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,705.43 | $3,407,201.32 |
| 12/08/2017 | 1046 | ADP Inc | | 2990-000 | | $27.35 | $3,407,173.97 |
| 12/12/2017 | 1047 | Public Storage | | 2410-000 | | $121.55 | $3,407,052.42 |
| 12/31/2017 | | State of New Jersey - CBT | reverse of additional payment | 2820-000 | | ($570.00) | $3,407,622.42 |
| 01/04/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,795.33 | $3,404,827.09 |
| 01/08/2018 | 1048 | International Sureties Ltd | | 2300-000 | | $1,088.18 | $3,403,738.91 |
| 01/12/2018 | 1049 | Public Storage | | 2410-000 | | $121.55 | $3,403,617.36 |
| 01/29/2018 | 1050 | Mercadien, P.C., CPAs | $72175.90 services<br>$32.20 expenses<br>docket 873 | * | | $72,208.10 | $3,331,409.26 |
| | | | Mercadien, PC CPAs $(72,175.90) | 3410-000 | | | $3,331,409.26 |
| | | | Mercadien, PC CPAs $(32.20) | 3410-000 | | | $3,331,409.26 |
| 02/05/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,795.34 | $3,328,613.92 |
| 02/13/2018 | 1051 | Public Storage | | 2410-000 | | $121.55 | $3,328,492.37 |
| 02/13/2018 | 1052 | ElevenX LLC | $4125 services<br>docket 887 | 3731-000 | | $4,125.00 | $3,324,367.37 |
| 02/13/2018 | 1053 | Wasserman, Jurista & Stolz PC | $8732.50 services<br>$39.70 expenses<br>docket 888 | * | | $8,772.20 | $3,315,595.17 |
| | | | Wasserman, Jurista & Stolz, PC $(8,732.50) | 3210-000 | | | $3,315,595.17 |
| | | | Wasserman, Jurista & Stolz, PC $(39.70) | 3210-000 | | | $3,315,595.17 |
| 02/26/2018 | 1054 | Edwin H Stier | dockets 896 all fee no expenses | 2100-000 | | $148,971.30 | $3,166,623.87 |
| 03/05/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,522.01 | $3,164,101.86 |
| 03/08/2018 | 1055 | ADP Inc | | 2990-000 | | $27.35 | $3,164,074.51 |
| 03/12/2018 | 1056 | Public Storage | | 2410-000 | | $142.07 | $3,163,932.44 |
| 04/04/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,784.91 | $3,161,147.53 |
| 04/16/2018 | 1057 | Public Storage | | 2410-000 | | $121.55 | $3,161,025.98 |
| 04/17/2018 | | State of New Jersey | | 2820-000 | | $375.00 | $3,160,650.98 |
| 05/03/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,693.25 | $3,157,957.73 |

| | | SUBTOTALS | $0.00 | $251,949.02 | |
|---|---|---|---|---|---|

Exhibit 9

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-16743-MBK | |
| Case Name: | BIRDSALL SERVICES GROUP, INC. | |
| Primary Taxpayer ID #: | **-***5216 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/29/2013 | |
| For Period Ending: | 12/3/2021 | |

| | |
|---|---|
| Trustee Name: | Edwin H. Stier |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******9415 |
| Account Title: | Operating Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/09/2018 | | ADP Inc | | 2990-000 | | ($10.47) | $3,157,968.20 |
| 05/09/2018 | 1018 | ADP Inc | | 2990-000 | | ($134.20) | $3,158,102.40 |
| 05/14/2018 | 1058 | Public Storage | | 2410-000 | | $121.55 | $3,157,980.85 |
| 05/21/2018 | | State of New Jersey | annual fee | 2990-000 | | $50.50 | $3,157,930.35 |
| 06/04/2018 | 1059 | Public Storage | | 2410-000 | | $133.28 | $3,157,797.07 |
| 06/05/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,783.00 | $3,155,014.07 |
| 06/14/2018 | 1060 | ADP Inc | | 2990-000 | | $27.35 | $3,154,986.72 |
| 06/28/2018 | 1061 | 611 Industrial Way LLC | | 6920-000 | | $9,879.21 | $3,145,107.51 |
| 07/05/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,693.22 | $3,142,414.29 |
| 07/16/2018 | 1062 | Public Storage | | 2410-000 | | $133.28 | $3,142,281.01 |
| 08/03/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,782.52 | $3,139,498.49 |
| 08/16/2018 | 1063 | Public Storage | | 2410-000 | | $133.28 | $3,139,365.21 |
| 09/06/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,782.44 | $3,136,582.77 |
| 09/14/2018 | 1064 | Public Storage | | 2410-000 | | $133.28 | $3,136,449.49 |
| 10/03/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,692.68 | $3,133,756.81 |
| 10/15/2018 | 1065 | Public Storage | | 2410-000 | | $133.28 | $3,133,623.53 |
| 11/05/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,782.47 | $3,130,841.06 |
| 11/12/2018 | (23) | Grainger | | 1221-000 | $301.60 | | $3,131,142.66 |
| 11/12/2018 | (23) | Township of Stafford | | 1221-000 | $384.00 | | $3,131,526.66 |
| 11/13/2018 | | ADP Inc | | 2990-000 | | $1,000.00 | $3,130,526.66 |
| 11/20/2018 | 1066 | Public Storage | | 2410-000 | | $133.28 | $3,130,393.38 |
| 12/05/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,692.73 | $3,127,700.65 |
| 12/13/2018 | 1067 | Public Storage | | 2410-000 | | $133.28 | $3,127,567.37 |
| 01/04/2019 | (18) | Cigna-CHLIC | | 1290-000 | $86.76 | | $3,127,654.13 |
| 01/04/2019 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,782.49 | $3,124,871.64 |
| 01/05/2019 | (18) | US Specialty Insurance | | 1290-000 | $15,595.12 | | $3,140,466.76 |
| 01/08/2019 | 1068 | International Sureties Ltd | | 2300-000 | | $1,004.91 | $3,139,461.85 |

| | | | | **SUBTOTALS** | $16,367.48 | $34,863.36 | |

Case 13-16743-MBK  Doc 1222  Filed 12/10/21  Entered 12/10/21 11:39:02  Desc Main
Document  Page 52 of 110

Page No.: 13        Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-16743-MBK | |
| Case Name: | BIRDSALL SERVICES GROUP, INC. | |
| Primary Taxpayer ID #: | **-***5216 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/29/2013 | |
| For Period Ending: | 12/3/2021 | |

| | |
|---|---|
| Trustee Name: | Edwin H. Stier |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******9415 |
| Account Title: | Operating Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/17/2019 | 1069 | Public Storage | | 2410-000 | | $133.28 | $3,139,328.57 |
| 02/05/2019 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,783.17 | $3,136,545.40 |
| 02/13/2019 | 1070 | Public Storage | | 2410-000 | | $133.28 | $3,136,412.12 |
| 02/28/2019 | | State of New Jersey - CBT | annual report | 2990-000 | | $50.50 | $3,136,361.62 |
| 03/01/2019 | (18) | Cigna-CHLIC | | 1290-000 | $1,217.36 | | $3,137,578.98 |
| 03/01/2019 | 1071 | BMC Group Information Management | | 2990-000 | | $2,616.99 | $3,134,961.99 |
| 03/05/2019 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,513.96 | $3,132,448.03 |
| 03/08/2019 | | State of New Jersey | | 2820-000 | | $375.00 | $3,132,073.03 |
| 03/08/2019 | 1072 | Wasserman, Jurista & Stolz PC | $54822.50 services<br>$2680.90 expenses<br>docket 959 | * | | $57,503.40 | $3,074,569.63 |
| | | | Wasserman, Jurista & Stolz, PC $(54,822.50) | 3210-000 | | | $3,074,569.63 |
| | | | Wasserman, Jurista & Stolz, PC $(2,680.90) | 3210-000 | | | $3,074,569.63 |
| 03/13/2019 | 1073 | Public Storage | | 2410-000 | | $133.28 | $3,074,436.35 |
| 03/27/2019 | | ADP, Inc. | Refund  for past fees | 2990-000 | | ($1,000.00) | $3,075,436.35 |
| 04/03/2019 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,782.29 | $3,072,654.06 |
| 04/16/2019 | 1074 | Public Storage | | 2410-000 | | $133.28 | $3,072,520.78 |
| 04/30/2019 | 1075 | Public Storage | | 2410-000 | | $133.28 | $3,072,387.50 |
| 05/03/2019 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,690.35 | $3,069,697.15 |
| 05/21/2019 | 1076 | Mercadien, P.C., CPAs | $56323.80 services<br>$110.54 expenses<br>dockets 927 | * | | $56,434.34 | $3,013,262.81 |
| | | | Mercadien, PC CPAs $(56,323.80) | 3410-000 | | | $3,013,262.81 |
| | | | Mercadien, PC CPAs $(110.54) | 3410-000 | | | $3,013,262.81 |
| 05/21/2019 | 1077 | Public Storage | | 2410-000 | | $133.28 | $3,013,129.53 |
| 06/05/2019 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,780.02 | $3,010,349.51 |

|  | | | | | **SUBTOTALS** | $1,217.36 | $130,329.70 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-16743-MBK | Trustee Name: | Edwin H. Stier |
|---|---|---|---|
| Case Name: | BIRDSALL SERVICES GROUP, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-****5216 | Checking Acct #: | ******9415 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Operating Account |
| For Period Beginning: | 3/29/2013 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/3/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/10/2019 | 1078 | Wasserman, Jurista & Stolz PC | $32880 services $3583.05 expenses dockets 1077 | * | | $36,463.05 | $2,973,886.46 |
| | | | Wasserman, Jurista & Stolz, PC $(32,880.00) | 3210-000 | | | $2,973,886.46 |
| | | | Wasserman, Jurista & Stolz, PC $(3,583.05) | 3210-000 | | | $2,973,886.46 |
| 06/13/2019 | 1077 | Public Storage | | 2410-000 | | ($133.28) | $2,974,019.74 |
| 06/13/2019 | 1079 | Public Storage | | 2410-000 | | $154.61 | $2,973,865.13 |
| 07/03/2019 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,690.46 | $2,971,174.67 |
| 07/15/2019 | 1080 | Public Storage | | 2410-000 | | $154.61 | $2,971,020.06 |
| 08/05/2019 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,778.33 | $2,968,241.73 |
| 08/13/2019 | 1081 | Public Storage | | 2410-000 | | $154.61 | $2,968,087.12 |
| 09/04/2019 | | Transfer From: #MM | Account closed | 9999-000 | $75,762.61 | | $3,043,849.73 |
| 09/05/2019 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,778.38 | $3,041,071.35 |
| 09/09/2019 | 1082 | Public Storage | | 2410-000 | | $180.71 | $3,040,890.64 |
| 10/03/2019 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,692.01 | $3,038,198.63 |
| 10/14/2019 | 1083 | Public Storage | | 2410-000 | | $154.61 | $3,038,044.02 |
| 11/05/2019 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,782.92 | $3,035,261.10 |
| 11/13/2019 | 1085 | Public Storage | | 2410-000 | | $154.61 | $3,035,106.49 |
| 12/04/2019 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,693.19 | $3,032,413.30 |
| 12/17/2019 | 1087 | Daniel Gagliardo | | * | | $1,472.82 | $3,030,940.48 |
| | | | Gross vacation/personal $(1,968.89) | 5300-000 | | | $3,030,940.48 |
| | | | withholding taxes $496.07 | 5300-000 | | | $3,030,940.48 |
| 12/17/2019 | 1088 | Douglas Miller | | * | | $1,509.42 | $3,029,431.06 |
| | | | Gross vacation/personal $(1,811.25) | 5300-000 | | | $3,029,431.06 |
| | | | withholding taxes $301.83 | 5300-000 | | | $3,029,431.06 |
| 12/17/2019 | 1089 | Ralph Rocco | | * | | $20.17 | $3,029,410.89 |
| | | | Gross vacation/personal $(22.00) | 5300-000 | | | $3,029,410.89 |
| | | | withholding taxes $1.83 | 5300-000 | | | $3,029,410.89 |
| | | | **SUBTOTALS** | | $75,762.61 | $56,701.23 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-16743-MBK | Trustee Name: | Edwin H. Stier |
|---|---|---|---|
| Case Name: | BIRDSALL SERVICES GROUP, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***5216 | Checking Acct #: | ******9415 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Operating Account |
| For Period Beginning: | 3/29/2013 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/3/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/17/2019 | 1090 | Pedro Faria | | * | | $28.65 | $3,029,382.24 |
| | | | Gross vacation/personal | $(31.25) | 5300-000 | | $3,029,382.24 |
| | | | withholding taxes | $2.60 | 5300-000 | | $3,029,382.24 |
| 12/18/2019 | 1091 | Public Storage | | 2410-000 | | $154.61 | $3,029,227.63 |
| 01/06/2020 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,784.36 | $3,026,443.27 |
| 01/13/2020 | 1092 | Public Storage | | 2410-000 | | $154.61 | $3,026,288.66 |
| 01/14/2020 | 1093 | United States Treasury | 2019 FUTA tax | 5800-000 | | $23.00 | $3,026,265.66 |
| 01/21/2020 | | STATE OF NEW JERSEY | | * | | $188.59 | $3,026,077.07 |
| | | | | $(0.21) | 5300-000 | | $3,026,077.07 |
| | | | | $(121.51) | 5300-000 | | $3,026,077.07 |
| | | | | $(0.15) | 5300-000 | | $3,026,077.07 |
| | | | NJ employer tax | $(66.72) | 5800-000 | | $3,026,077.07 |
| 02/03/2020 | 1088 | VOID: Douglas Miller | | * | | ($1,509.42) | $3,027,586.49 |
| | | | Gross vacation/personal | $1,811.25 | 5300-003 | | $3,027,586.49 |
| | | | withholding taxes | $(301.83) | 5300-003 | | $3,027,586.49 |
| 02/03/2020 | 1094 | United States Treasury | | * | | $973.72 | $3,026,612.77 |
| | | | | $(2.39) | 5300-000 | | $3,026,612.77 |
| | | | | $(374.56) | 5300-000 | | $3,026,612.77 |
| | | | | $(301.83) | 5300-000 | | $3,026,612.77 |
| | | | | $(1.68) | 5300-000 | | $3,026,612.77 |
| | | | Employer fica and medi taxes | $(293.26) | 5800-000 | | $3,026,612.77 |
| 02/03/2020 | 1095 | Douglas Miller | Claimant lost original chk # 1088. New check issued. | * | | $1,509.42 | $3,025,103.35 |
| | | | | $(1,811.25) | 5300-000 | | $3,025,103.35 |
| | | | Tax withheld. | $301.83 | 5300-000 | | $3,025,103.35 |
| 02/05/2020 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,799.26 | $3,022,304.09 |
| 02/13/2020 | 1096 | Public Storage | | 2410-000 | | $154.61 | $3,022,149.48 |
| 02/19/2020 | 1097 | Mercadien PC CPAs | | * | | $53,326.36 | $2,968,823.12 |
| | | | Mercadien, PC CPAs | $(53,189.35) | 3410-000 | | $2,968,823.12 |
| | | | Mercadien, PC CPAs | $(137.01) | 3410-000 | | $2,968,823.12 |
| | | | **SUBTOTALS** | | $0.00 | $60,587.77 | |

Page No: 16          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-16743-MBK | |
| Case Name: | BIRDSALL SERVICES GROUP, INC. | |
| Primary Taxpayer ID #: | **-***5216 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/29/2013 | |
| For Period Ending: | 12/3/2021 | |

| | |
|---|---|
| Trustee Name: | Edwin H. Stier |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******9415 |
| Account Title: | Operating Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/02/2020 | 1098 | International Surities Ltd | Trustee bond 1/1/20 - 1/1/21 | 2300-000 | | $1,225.00 | $2,967,598.12 |
| 03/04/2020 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,624.26 | $2,964,973.86 |
| 03/09/2020 | 1099 | American Interntational Group, Inc. | Per Order entered in 2017. | 6990-000 | | $20,331.54 | $2,944,642.32 |
| 03/12/2020 | 1100 | Public Storage | April | 2410-000 | | $154.61 | $2,944,487.71 |
| 04/03/2020 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,806.11 | $2,941,681.60 |
| 04/16/2020 | | STATE OF NEW JERSEY | 2019 NJ tax | 2820-000 | | $375.00 | $2,941,306.60 |
| 04/16/2020 | 1101 | Public Storage | May rental | 2410-000 | | $154.61 | $2,941,151.99 |
| 04/20/2020 | | STATE OF NEW JERSEY | Annual NJ reporting | * | | $75.50 | $2,941,076.49 |
| | | | STATE OF NEW JERSEY          $(50.00) | 2820-000 | | | $2,941,076.49 |
| | | | STATE OF NEW JERSEY          $(0.50) | 2820-000 | | | $2,941,076.49 |
| | | | STATE OF NEW JERSEY          $(25.00) | 2820-000 | | | $2,941,076.49 |
| 05/05/2020 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,715.79 | $2,938,360.70 |
| 05/06/2020 | (42) | Oak Point Partners | | 1229-000 | $5,000.00 | | $2,943,360.70 |
| 05/12/2020 | 1099 | VOID: American Interntational Group, Inc. | | 6990-003 | | ($20,331.54) | $2,963,692.24 |
| 05/13/2020 | 1102 | Lexington Insurance Company. | Reissued check per Trustee | 6990-000 | | $20,331.54 | $2,943,360.70 |
| 05/13/2020 | 1103 | Public Storage | | 2410-000 | | $154.61 | $2,943,206.09 |
| 06/03/2020 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,806.51 | $2,940,399.58 |
| 06/19/2020 | 1104 | Public Storage | July 2020 | 2410-000 | | $168.47 | $2,940,231.11 |
| 07/03/2020 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,715.32 | $2,937,515.79 |
| 07/14/2020 | 1105 | Public Storage | For August 2020 | 2410-000 | | $168.47 | $2,937,347.32 |
| 08/05/2020 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,805.54 | $2,934,541.78 |
| 08/13/2020 | 1106 | Public Storage | For Sept 2020 | 2410-000 | | $168.47 | $2,934,373.31 |
| 09/03/2020 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,805.53 | $2,931,567.78 |
| 09/10/2020 | 1107 | Wasserman, Jurista & Stolz | Approved final fee application | 3210-000 | | $39,945.82 | $2,891,621.96 |
| 09/10/2020 | 1108 | Edwin H. Stier | Approved final fee application | 2100-000 | | $112,244.20 | $2,779,377.76 |
| 09/10/2020 | 1109 | Mercadien PC CPAs | Approved Final fee application | 3410-000 | | $78,822.02 | $2,700,555.74 |
| 09/22/2020 | | Transfer From: #******9423 | Close out account and transfer to main account. | 9999-000 | $8,235.24 | | $2,708,790.98 |
| 09/22/2020 | | Transfer From: #******9431 | | 9999-000 | $166,349.08 | | $2,875,140.06 |
| | | | SUBTOTALS | | $179,584.32 | $273,267.38 | |

Page No: 17     Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-16743-MBK | Trustee Name: | Edwin H. Stier |
|---|---|---|---|
| Case Name: | BIRDSALL SERVICES GROUP, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***5216 | Checking Acct #: | ******9415 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Operating Account |
| For Period Beginning: | 3/29/2013 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/3/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/22/2020 | 1090 | VOID: Pedro Faria | | * | | ($28.65) | $2,875,168.71 |
| | | | Gross vacation/personal $31.25 | 5300-003 | | | $2,875,168.71 |
| | | | withholding taxes $(2.60) | 5300-003 | | | $2,875,168.71 |
| 09/22/2020 | 1110 | Public Storage | October 2020 rent - last month | 2410-000 | | $168.47 | $2,875,000.24 |
| 09/24/2020 | 1111 | Land Resource Consultants Inc. | BSG Landscaping and Engineering | 6910-000 | | $5,055.75 | $2,869,944.49 |
| 09/24/2020 | 1112 | STATE OF NEW JERSEY | Birdsall Service Group 74-3045216 $138,329.68 and BSG Landscaping & Engineering 52-2257444 $21,178.00 | * | | $159,507.68 | $2,710,436.81 |
| | | | STATE OF NEW JERSEY $(138,329.68) | 5800-000 | | | $2,710,436.81 |
| | | | STATE OF NEW JERSEY $(21,178.00) | 2820-000 | | | $2,710,436.81 |
| 09/24/2020 | 1113 | Koerner & Associates, LLC | | * | | $7,928.27 | $2,702,508.54 |
| | | | Koerner & Associates, LLC $(487.50) | 2990-000 | | | $2,702,508.54 |
| | | | Koerner & Associates, LLC $(7,440.77) | 7100-000 | | | $2,702,508.54 |
| 09/24/2020 | 1114 | Land Resource Consultants Inc. | BSG Engineering | 6910-000 | | $5,055.75 | $2,697,452.79 |
| 09/24/2020 | 1114 | VOID: Land Resource Consultants Inc. | | 6910-003 | | $(5,055.75) | $2,702,508.54 |
| 09/24/2020 | 1115 | Thomas C Merritts Land Surveyors | BSG Engineering | 6910-000 | | $1,070.00 | $2,701,438.54 |
| 09/24/2020 | 1116 | International Dev. Corp. | | 6920-000 | | $600.00 | $2,700,838.54 |
| 09/24/2020 | 1117 | Mamaroneck Avenue LLC | | 6920-000 | | $8,361.75 | $2,692,476.79 |
| 09/24/2020 | 1118 | Monmouth Telecom | | * | | $3,048.34 | $2,689,428.45 |
| | | | $(2,258.16) | 6950-000 | | | $2,689,428.45 |
| | | | $(790.18) | 7100-000 | | | $2,689,428.45 |
| 09/24/2020 | 1119 | National Reprographics, Inc. | | * | | $17,994.59 | $2,671,433.86 |
| | | | $(8,446.49) | 6950-000 | | | $2,671,433.86 |
| | | | $(9,548.10) | 7100-000 | | | $2,671,433.86 |
| 09/24/2020 | 1120 | Qdabra Software | | * | | $2,914.62 | $2,668,519.24 |
| | | | $(637.50) | 6950-000 | | | $2,668,519.24 |
| | | | $(2,277.12) | 7100-000 | | | $2,668,519.24 |
| 09/24/2020 | 1121 | Timothy Rioux | | 6950-000 | | $2,655.00 | $2,665,864.24 |

| | | | | | **SUBTOTALS** | $0.00 | $209,275.82 |
|---|---|---|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-16743-MBK | Trustee Name: | Edwin H. Stier |
|---|---|---|---|
| Case Name: | BIRDSALL SERVICES GROUP, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***5216 | Checking Acct #: | ******9415 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Operating Account |
| For Period Beginning: | 3/29/2013 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/3/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/24/2020 | 1122 | United Parcel Service | | * | | $1,132.30 | $2,664,731.94 |
| | | | $(960.19) | 6950-000 | | | $2,664,731.94 |
| | | | $(172.11) | 7100-000 | | | $2,664,731.94 |
| 09/24/2020 | 1123 | Aetna, Inc. | | 6990-000 | | $4,503.62 | $2,660,228.32 |
| 09/24/2020 | 1124 | Brewer Associates | | * | | $1,987.10 | $2,658,241.22 |
| | | | $(234.92) | 6990-000 | | | $2,658,241.22 |
| | | | $(1,752.18) | 7100-000 | | | $2,658,241.22 |
| 09/24/2020 | 1125 | Hampton-Clarke/Veri tech | | * | | $7,360.77 | $2,650,880.45 |
| | | | $(2,096.00) | 6990-000 | | | $2,650,880.45 |
| | | | $(5,264.77) | 7100-000 | | | $2,650,880.45 |
| 09/24/2020 | 1126 | Department of the Treasury - Internal Revenue Serv | BSG Engineering 52-2257444 | 5800-000 | | $80,776.24 | $2,570,104.21 |
| 09/24/2020 | 1127 | CITY OF PHILADELPHIA, LAW DEPARTMENT  TAX UNIT | 74-3045216 | 5800-000 | | $4,698.71 | $2,565,405.50 |
| 09/24/2020 | 1128 | Steve Kamin - deposit | | * | | $3,077.45 | $2,562,328.05 |
| | | | $(2,850.00) | 5600-000 | | | $2,562,328.05 |
| | | | $(227.45) | 7100-000 | | | $2,562,328.05 |
| 09/24/2020 | 1129 | Marlin Leasing Corporation | | 7100-000 | | $53,794.69 | $2,508,533.36 |
| 09/24/2020 | 1130 | Ralph J. D'Apuzzo | | 7100-000 | | $118,933.63 | $2,389,599.73 |
| 09/24/2020 | 1131 | Joseph A. Henderson, Jr. | | 7100-000 | | $136,569.82 | $2,253,029.91 |
| 09/24/2020 | 1132 | Joseph J. Keller | | 7100-000 | | $43,526.75 | $2,209,503.16 |
| 09/24/2020 | 1133 | Integrated Geotechnical Solutions, Inc. | | 7100-000 | | $5,015.76 | $2,204,487.40 |
| 09/24/2020 | 1134 | Paul P. Panzarino | | 7100-000 | | $128,781.21 | $2,075,706.19 |
| 09/24/2020 | 1135 | New York State Dept. of | BSG Engineering 52-2257444 | 7100-000 | | $349.92 | $2,075,356.27 |
| 09/24/2020 | 1136 | Gabel Associates, Inc. | | 7100-000 | | $26,244.24 | $2,049,112.03 |
| 09/24/2020 | 1137 | Building Evaluations, Inc. | | 7100-000 | | $1,154.75 | $2,047,957.28 |
| 09/24/2020 | 1138 | Remediation Specialists, Inc. | | 7100-000 | | $17,342.19 | $2,030,615.09 |
| 09/24/2020 | 1139 | Sea Girt Center, LLC | | 7100-000 | | $65,448.15 | $1,965,166.94 |
| 09/24/2020 | 1140 | Jennifer C. Beahm | | 7100-000 | | $37,578.25 | $1,927,588.69 |
| | | | **SUBTOTALS** | | $0.00 | $738,275.55 | |

Page No.: 19          Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 13-16743-MBK | Trustee Name: | Edwin H. Stier |
|---|---|---|---|
| Case Name: | BIRDSALL SERVICES GROUP, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***5216 | Checking Acct #: | ******9415 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Operating Account |
| For Period Beginning: | 3/29/2013 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/3/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/24/2020 | 1141 | Prime Environmental, Inc. | | 7100-000 | | $35,264.66 | $1,892,324.03 |
| 09/24/2020 | 1142 | Cone Tec, Inc. | | 7100-000 | | $2,445.96 | $1,889,878.07 |
| 09/24/2020 | 1143 | Delaware Valley Data Collection LLC | | 7100-000 | | $1,420.69 | $1,888,457.38 |
| 09/24/2020 | 1144 | Siemens Industry, Inc. | | 7100-000 | | $2,607.35 | $1,885,850.03 |
| 09/24/2020 | 1145 | AVA Consulting, LLC | | 7100-000 | | $3,805.41 | $1,882,044.62 |
| 09/24/2020 | 1146 | InterGEO Services | | 7100-000 | | $13,122.12 | $1,868,922.50 |
| 09/24/2020 | 1147 | Hatch Mott MacDonald, LLC | | 7100-000 | | $7,619.58 | $1,861,302.92 |
| 09/24/2020 | 1148 | Premier Plus | | 7100-000 | | $2,756.96 | $1,858,545.96 |
| 09/24/2020 | 1149 | Keystone Precision Instruments | | 7100-000 | | $892.61 | $1,857,653.35 |
| 09/24/2020 | 1150 | Ralph R. Johnson | | 7100-000 | | $183,771.84 | $1,673,881.51 |
| 09/24/2020 | 1151 | William Schindler | | 7100-000 | | $16,674.97 | $1,657,206.54 |
| 09/24/2020 | 1152 | Gerald Freda | | 7100-000 | | $259,035.35 | $1,398,171.19 |
| 09/24/2020 | 1153 | John C. Morris, Jr. | | 7100-000 | | $155,517.05 | $1,242,654.14 |
| 09/24/2020 | 1154 | TestAmerica Laboratories, Inc. | | 7100-000 | | $414.66 | $1,242,239.48 |
| 09/24/2020 | 1155 | Waste Management | | 7100-000 | | $293.34 | $1,241,946.14 |
| 09/24/2020 | 1156 | 611 Industrial Way LLC | | 7100-000 | | $91,270.15 | $1,150,675.99 |
| 09/24/2020 | 1157 | Avenir Publishing, Inc. | | 7100-000 | | $699.85 | $1,149,976.14 |
| 09/24/2020 | 1158 | Amicus Energy Solutions | | 7100-000 | | $3,479.99 | $1,146,496.15 |
| 09/24/2020 | 1159 | WW Grainger, Inc. | | 7100-000 | | $432.20 | $1,146,063.95 |
| 09/24/2020 | 1160 | Keystone Engineering Group, Inc. | | 7100-000 | | $24,163.62 | $1,121,900.33 |
| 09/24/2020 | 1161 | Mack-Cali Building V Associates, LLC | | 7100-000 | | $177,377.82 | $944,522.51 |
| 09/24/2020 | 1162 | Aqua Pro-Tech Laboratories | | 7100-000 | | $51,752.51 | $892,770.00 |
| 09/24/2020 | 1163 | Aqua Pro-Tech Laboratories | | 7100-000 | | $7,445.49 | $885,324.51 |
| 09/24/2020 | 1164 | New Jersey Natural Gas | | 7100-000 | | $1,251.84 | $884,072.67 |
| 09/24/2020 | 1165 | True North Emergency Management, LLC | | 7100-000 | | $49,183.24 | $834,889.43 |
| 09/24/2020 | 1166 | CHIRU Consulting, LLC | | 7100-000 | | $6,169.08 | $828,720.35 |
| 09/24/2020 | 1167 | Conner Strong & Buckelew | | 7100-000 | | $725.68 | $827,994.67 |

| | | | | SUBTOTALS | $0.00 | $1,099,594.02 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 20          Exhibit 9

| Case No. | 13-16743-MBK | Trustee Name: | Edwin H. Stier |
|---|---|---|---|
| Case Name: | BIRDSALL SERVICES GROUP, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***5216 | Checking Acct #: | ******9415 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Operating Account |
| For Period Beginning: | 3/29/2013 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/3/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/24/2020 | 1168 | County of Middlesex | | 7100-000 | | $139,969.26 | $688,025.41 |
| 09/24/2020 | 1169 | American International Group, Inc. | | 7100-000 | | $15,802.44 | $672,222.97 |
| 09/24/2020 | 1170 | Quaker Group Builders & Developers LP | | 7100-000 | | $59,677.42 | $612,545.55 |
| 09/24/2020 | 1171 | Morehouse Engineering Inc. | | 7100-000 | | $6,345.65 | $606,199.90 |
| 09/24/2020 | 1172 | SignSource | | 7100-000 | | $725.72 | $605,474.18 |
| 09/24/2020 | 1173 | Scoles Floorshine Ind. | | 7100-000 | | $655.98 | $604,818.20 |
| 09/24/2020 | 1174 | Larrison Coal & Fuel | | 7100-000 | | $61.94 | $604,756.26 |
| 09/24/2020 | 1175 | Amy Greene Environmental Consultants | | 7100-000 | | $3,839.78 | $600,916.48 |
| 09/24/2020 | 1176 | Hager-Richter Geoscience, Inc. | | 7100-000 | | $6,240.88 | $594,675.60 |
| 09/24/2020 | 1177 | Harold D. Harris | | 7100-000 | | $62,455.96 | $532,219.64 |
| 09/24/2020 | 1178 | Andrew A. Kayser, P.E. | | 7100-000 | | $1,084.76 | $531,134.88 |
| 09/24/2020 | 1179 | Avogadro Environmental Corp. | | 7100-000 | | $3,471.94 | $527,662.94 |
| 09/24/2020 | 1180 | Sor Testing Laboratories, Inc. | | 7100-000 | | $2,544.82 | $525,118.12 |
| 09/24/2020 | 1181 | Aramark | | 7100-000 | | $264.91 | $524,853.21 |
| 09/24/2020 | 1182 | AWT Environmental Services, Inc. | | 7100-000 | | $7,949.01 | $516,904.20 |
| 09/24/2020 | 1183 | Frederic Rosen, AIA | | 7100-000 | | $1,994.56 | $514,909.64 |
| 09/24/2020 | 1184 | Fastenal Company | | 7100-000 | | $331.01 | $514,578.63 |
| 09/24/2020 | 1185 | D&M Carpet Dyeing & Cleaning Co. | | 7100-000 | | $2,101.99 | $512,476.64 |
| 09/24/2020 | 1186 | CL Solutions, LLC | | 7100-000 | | $3,240.17 | $509,236.47 |
| 09/24/2020 | 1187 | Pallante Design | | 7100-000 | | $3,497.72 | $505,738.75 |
| 09/24/2020 | 1188 | S2C2 Inc. | | 7100-000 | | $13,716.99 | $492,021.76 |
| 09/24/2020 | 1189 | Winning Strategies Public | | 7100-000 | | $6,648.54 | $485,373.22 |
| 09/24/2020 | 1190 | Brookfield Water Pollution | | 7100-000 | | $1,749.62 | $483,623.60 |
| 09/24/2020 | 1191 | Certified Irrigation Designs Danny C. Kruse Sr., CID, CLIA | | 7100-000 | | $594.87 | $483,028.73 |
| 09/24/2020 | 1192 | Petroscience Inc. | | 7100-000 | | $1,014.78 | $482,013.95 |
| 09/24/2020 | 1193 | 33 East Car Wash of Ocean | | 7100-000 | | $53.09 | $481,960.86 |
| | | | SUBTOTALS | | $0.00 | $346,033.81 | |

Case 13-16743-MBK   Doc 1222   Filed 12/10/21   Entered 12/10/21 11:39:02   Desc Main Doc No. 21   Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-16743-MBK | | Trustee Name: | Edwin H. Stier |
|---|---|---|---|---|
| Case Name: | BIRDSALL SERVICES GROUP, INC. | | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***5216 | | Checking Acct #: | ******9415 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Operating Account |
| For Period Beginning: | 3/29/2013 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/3/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/24/2020 | 1194 | A.C. Schultes Inc. | | 7100-000 | | $3,705.86 | $478,255.00 |
| 09/24/2020 | 1195 | Accurate Abstracts | | 7100-000 | | $49.97 | $478,205.03 |
| 09/24/2020 | 1196 | Accutest Corp. | | 7100-000 | | $25,777.60 | $452,427.43 |
| 09/24/2020 | 1197 | Adam C. Styles | | 7100-000 | | $6,544.89 | $445,882.54 |
| 09/24/2020 | 1198 | Airgas Safety Inc. | | 7100-000 | | $117.02 | $445,765.52 |
| 09/24/2020 | 1199 | AJ's Village Deli | | 7100-000 | | $77.53 | $445,687.99 |
| 09/24/2020 | 1200 | Allied Meter Service Inc. | | 7100-000 | | $91.02 | $445,596.97 |
| 09/24/2020 | 1201 | ALM | | 7100-000 | | $512.29 | $445,084.68 |
| 09/24/2020 | 1202 | Alternate Power | | 7100-000 | | $155.89 | $444,928.79 |
| 09/24/2020 | 1203 | American Concrete Institute | | 7100-000 | | $220.80 | $444,707.99 |
| 09/24/2020 | 1204 | Anserve Inc. | | 7100-000 | | $46.12 | $444,661.87 |
| 09/24/2020 | 1205 | APOLLO | | 7100-000 | | $927.30 | $443,734.57 |
| 09/24/2020 | 1206 | Applied Analytics Inc. | | 7100-000 | | $523.14 | $443,211.43 |
| 09/24/2020 | 1207 | ARC | | 7100-000 | | $121.45 | $443,089.98 |
| 09/24/2020 | 1208 | ARC (Ridgway's) | | 7100-000 | | $185.45 | $442,904.53 |
| 09/24/2020 | 1209 | ASHRAE | | 7100-000 | | $86.08 | $442,818.45 |
| 09/24/2020 | 1210 | Associated Consulting Engineers PC | | 7100-000 | | $1,842.81 | $440,975.64 |
| 09/24/2020 | 1211 | ATC ASSOCIATES INC. | | 7100-000 | | $20,423.61 | $420,552.03 |
| 09/24/2020 | 1212 | Atlantic Health System | | 7100-000 | | $423.76 | $420,128.27 |
| 09/24/2020 | 1213 | Atlantic ResponseInc. | | 7100-000 | | $2,211.41 | $417,916.86 |
| 09/24/2020 | 1214 | Atlantis Aerial Survey Company Inc. | | 7100-000 | | $3,812.76 | $414,104.10 |
| 09/24/2020 | 1215 | Atlas Messenger Service | | 7100-000 | | $161.31 | $413,942.79 |
| 09/24/2020 | 1216 | AWWA | | 7100-000 | | $68.58 | $413,874.21 |
| 09/24/2020 | 1217 | B & B Press Inc. | | 7100-000 | | $651.61 | $413,222.60 |
| 09/24/2020 | 1218 | B & B Trophy Co. Inc. | | 7100-000 | | $164.78 | $413,057.82 |
| 09/24/2020 | 1219 | Barlow & Associates Architects LLC | | 7100-000 | | $218.21 | $412,839.61 |
| 09/24/2020 | 1220 | Ben Meadows Co. Inc. | | 7100-000 | | $350.36 | $412,489.25 |

| | | | | **SUBTOTALS** | $0.00 | $69,471.61 | |

Case 13-16743-MBK   Doc 1222   Filed 12/10/21   Entered 12/10/21 11:39:02   Desc Main   Page No: 22   Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 13-16743-MBK | |
| Case Name: | BIRDSALL SERVICES GROUP, INC. | |
| Primary Taxpayer ID #: | **-***5216 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/29/2013 | |
| For Period Ending: | 12/3/2021 | |

| | |
|---|---|
| Trustee Name: | Edwin H. Stier |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******9415 |
| Account Title: | Operating Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/24/2020 | 1221 | Bey Lea Dairy | | 7100-000 | | $96.67 | $412,392.58 |
| 09/24/2020 | 1222 | Bid Source | | 7100-000 | | $80.03 | $412,312.55 |
| 09/24/2020 | 1223 | Blass Consulting LLC | | 7100-000 | | $183.71 | $412,128.84 |
| 09/24/2020 | 1224 | Borough of Bradley Beach | | 7100-000 | | $139.97 | $411,988.87 |
| 09/24/2020 | 1225 | Buckman's Inc. | | 7100-000 | | $269.09 | $411,719.78 |
| 09/24/2020 | 1226 | Capital One Commercial | | 7100-000 | | $250.77 | $411,469.01 |
| 09/24/2020 | 1227 | Capitol Environmental Services Inc. | | 7100-000 | | $565.83 | $410,903.18 |
| 09/24/2020 | 1228 | Charles A Manganaro Consulting Engineers | | 7100-000 | | $2,122.28 | $408,780.90 |
| 09/24/2020 | 1229 | Coffee Distributing Corp. | | 7100-000 | | $38.17 | $408,742.73 |
| 09/24/2020 | 1230 | Cohn Reznick LLP | | 7100-000 | | $78.73 | $408,664.00 |
| 09/24/2020 | 1231 | College of Science & Mathematics Montclair | | 7100-000 | | $15,799.03 | $392,864.97 |
| 09/24/2020 | 1232 | Comcast | | 7100-000 | | $27.45 | $392,837.52 |
| 09/24/2020 | 1233 | Coyne Chemical | | 7100-000 | | $797.25 | $392,040.27 |
| 09/24/2020 | 1234 | Cultural Resource Consulting Group | | 7100-000 | | $5,441.31 | $386,598.96 |
| 09/24/2020 | 1235 | Deer Park | | 7100-000 | | $51.83 | $386,547.13 |
| 09/24/2020 | 1236 | Deltek Systems Inc. | | 7100-000 | | $1,049.77 | $385,497.36 |
| 09/24/2020 | 1237 | AECOM Technical Services Inc. | | 7100-000 | | $8,999.47 | $376,497.89 |
| 09/24/2020 | 1238 | Dynamic Testing Services | | 7100-000 | | $743.59 | $375,754.30 |
| 09/24/2020 | 1239 | EMSL Analytical Inc. | | 7100-000 | | $3,201.53 | $372,552.77 |
| 09/24/2020 | 1240 | Energy Services Group | | 7100-000 | | $811.63 | $371,741.14 |
| 09/24/2020 | 1241 | Ensoft Inc. | | 7100-000 | | $125.97 | $371,615.17 |
| 09/24/2020 | 1242 | EnviRent Corp. | | 7100-000 | | $28.08 | $371,587.09 |
| 09/24/2020 | 1243 | Environmental Data Resources | | 7100-000 | | $733.86 | $370,853.23 |
| 09/24/2020 | 1244 | Environmental Research Ser. Inc. | | 7100-000 | | $90.98 | $370,762.25 |
| 09/24/2020 | 1245 | Exploration Instruments LLC | | 7100-000 | | $89.58 | $370,672.67 |
| 09/24/2020 | 1246 | Federal Express | | 7100-000 | | $42.24 | $370,630.43 |
| 09/24/2020 | 1247 | Fidelity Burglar & Fire Alarm Co. | | 7100-000 | | $24.34 | $370,606.09 |

| | | | | SUBTOTALS | $0.00 | $41,883.16 | |

FORM 2

Page No.: 23    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-16743-MBK | |
| Case Name: | BIRDSALL SERVICES GROUP, INC. | |
| Primary Taxpayer ID #: | **-***5216 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/29/2013 | |
| For Period Ending: | 12/3/2021 | |

| | |
|---|---|
| Trustee Name: | Edwin H. Stier |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******9415 |
| Account Title: | Operating Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/24/2020 | 1248 | Fisher Scientific Company LLC | | 7100-000 | | $333.04 | $370,273.05 |
| 09/24/2020 | 1249 | FP Mailing Solutions | | 7100-000 | | $198.72 | $370,074.33 |
| 09/24/2020 | 1250 | French & Parrello Associates | | 7100-000 | | $1,256.22 | $368,818.11 |
| 09/24/2020 | 1251 | G. Neil Direct Mail Inc. | | 7100-000 | | $20.99 | $368,797.12 |
| 09/24/2020 | 1252 | Gann Law Books | | 7100-000 | | $204.06 | $368,593.06 |
| 09/24/2020 | 1253 | Garden State Propeller Inc. | | 7100-000 | | $45.68 | $368,547.38 |
| 09/24/2020 | 1254 | Gayle Corporation | | 7100-000 | | $367.42 | $368,179.96 |
| 09/24/2020 | 1255 | Geo-Slope International | | 7100-000 | | $629.86 | $367,550.10 |
| 09/24/2020 | 1256 | H. Ney Associates LLC | | 7100-000 | | $276.37 | $367,273.73 |
| 09/24/2020 | 1257 | Hall Realty Consultants LLC | | 7100-000 | | $349.92 | $366,923.81 |
| 09/24/2020 | 1258 | Hamer Heating Cooling & Refrigeration | | 7100-000 | | $69.98 | $366,853.83 |
| 09/24/2020 | 1259 | Hatteras Press Inc. | | 7100-000 | | $1,282.47 | $365,571.36 |
| 09/24/2020 | 1260 | IH Engineers P.C. Corp | | 7100-000 | | $1,844.71 | $363,726.65 |
| 09/24/2020 | 1261 | Independence Constructors Inc. | | 7100-000 | | $1,093.44 | $362,633.21 |
| 09/24/2020 | 1262 | Insurance Restoration Specialists Inc. | | 7100-000 | | $317.38 | $362,315.83 |
| 09/24/2020 | 1263 | Integrys Energy Service Inc. | | 7100-000 | | $766.64 | $361,549.19 |
| 09/24/2020 | 1264 | James H. Murphy | | 7100-000 | | $262.44 | $361,286.75 |
| 09/24/2020 | 1265 | Jersey Shore Courier Service | | 7100-000 | | $68.91 | $361,217.84 |
| 09/24/2020 | 1266 | Joseph H. Sullivan P.E. | | 7100-000 | | $91.85 | $361,125.99 |
| 09/24/2020 | 1267 | Kavanagh Electrical Contractors | | 7100-000 | | $475.27 | $360,650.72 |
| 09/24/2020 | 1268 | Kepwel Spring Water | | 7100-000 | | $123.56 | $360,527.16 |
| 09/24/2020 | 1269 | KTP Consulting LLC | | 7100-000 | | $5,668.76 | $354,858.40 |
| 09/24/2020 | 1270 | KTR ASSOCIATES LLC. | | 7100-000 | | $4,073.11 | $350,785.29 |
| 09/24/2020 | 1271 | Lafayette General Title Agency Inc. | | 7100-000 | | $167.96 | $350,617.33 |
| 09/24/2020 | 1272 | Large Doc Solutions | | 7100-000 | | $1,360.50 | $349,256.83 |
| 09/24/2020 | 1273 | Laser Technology Systems Inc. | | 7100-000 | | $29.20 | $349,227.63 |
| 09/24/2020 | 1274 | LILICH CORPORATION | | 7100-000 | | $2,939.35 | $346,288.28 |

| | | |
|---|---|---|
| **SUBTOTALS** | $0.00 | $24,317.81 |

Page No: 24         Exhibit 9

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 13-16743-MBK | |
| Case Name: | BIRDSALL SERVICES GROUP, INC. | |
| Primary Taxpayer ID #: | **-***5216 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/29/2013 | |
| For Period Ending: | 12/3/2021 | |

| | |
|---|---|
| Trustee Name: | Edwin H. Stier |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******9415 |
| Account Title: | Operating Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/24/2020 | 1275 | LinkedIn Corporation | | 7100-000 | | $874.81 | $345,413.47 |
| 09/24/2020 | 1276 | Mandell Environmental Consulting | | 7100-000 | | $489.89 | $344,923.58 |
| 09/24/2020 | 1277 | McMaster-Carr Supply Co. | | 7100-000 | | $25.07 | $344,898.51 |
| 09/24/2020 | 1278 | Melillo & Bauer Associates Inc. | | 7100-000 | | $26,129.12 | $318,769.39 |
| 09/24/2020 | 1279 | Meridian Occupational Health Attn: Billing Dept. | | 7100-000 | | $586.12 | $318,183.27 |
| 09/24/2020 | 1280 | Microbialinsights | | 7100-000 | | $174.96 | $318,008.31 |
| 09/24/2020 | 1281 | Microseeps | | 7100-000 | | $426.91 | $317,581.40 |
| 09/24/2020 | 1282 | Mingolo Precision Products Inc. | | 7100-000 | | $175.05 | $317,406.35 |
| 09/24/2020 | 1283 | Miracle Chemical Co. | | 7100-000 | | $27.57 | $317,378.78 |
| 09/24/2020 | 1284 | MODC | | 7100-000 | | $381.42 | $316,997.36 |
| 09/24/2020 | 1285 | Monmouth County Document Service | | 7100-000 | | $59.49 | $316,937.87 |
| 09/24/2020 | 1286 | Mr. John Inc. | | 7100-000 | | $114.16 | $316,823.71 |
| 09/24/2020 | 1287 | Mumford Bjorkman Associates Inc. | | 7100-000 | | $1,924.58 | $314,899.13 |
| 09/24/2020 | 1288 | Napco Copy | | 7100-000 | | $239.56 | $314,659.57 |
| 09/24/2020 | 1289 | New Jersey Press Media | | 7100-000 | | $240.33 | $314,419.24 |
| 09/24/2020 | 1290 | Newark Regional Business Partnership | | 7100-000 | | $883.56 | $313,535.68 |
| 09/24/2020 | 1291 | Nicholas Bellizzi | | 7100-000 | | $2,091.66 | $311,444.02 |
| 09/24/2020 | 1292 | NSPE | | 7100-000 | | $122.47 | $311,321.55 |
| 09/24/2020 | 1293 | Onvia Inc. | | 7100-000 | | $803.07 | $310,518.48 |
| 09/24/2020 | 1294 | PlanSmart NJ | | 7100-000 | | $204.71 | $310,313.77 |
| 09/24/2020 | 1295 | Preferred Construction Management | | 7100-000 | | $769.83 | $309,543.94 |
| 09/24/2020 | 1296 | Print-O-Stat Inc. | | 7100-000 | | $202.56 | $309,341.38 |
| 09/24/2020 | 1297 | PSE&G | | 7100-000 | | $55.99 | $309,285.39 |
| 09/24/2020 | 1298 | Pumping Services Inc. | | 7100-000 | | $10,866.10 | $298,419.29 |
| 09/24/2020 | 1299 | QC Laboratories | | 7100-000 | | $1,643.94 | $296,775.35 |
| 09/24/2020 | 1300 | Reuter & Hanney Inc. | | 7100-000 | | $341.18 | $296,434.17 |

| | | | | | SUBTOTALS | $0.00 | $49,854.11 |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 25    Exhibit 9

| Case No. | 13-16743-MBK | Trustee Name: | Edwin H. Stier |
| Case Name: | BIRDSALL SERVICES GROUP, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***5216 | Checking Acct #: | ******9415 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Operating Account |
| For Period Beginning: | 3/29/2013 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/3/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/24/2020 | 1301 | Richard Grubb & Associates Inc. | | 7100-000 | | $816.37 | $295,617.80 |
| 09/24/2020 | 1302 | S & R Engineers P.C. Corp. | | 7100-000 | | $2,405.15 | $293,212.65 |
| 09/24/2020 | 1303 | S & S Subsurface Investigations Inc. | | 7100-000 | | $25,111.19 | $268,101.46 |
| 09/24/2020 | 1304 | Sansone | | 7100-000 | | $59.88 | $268,041.58 |
| 09/24/2020 | 1305 | Sea Coast Chevrolet | | 7100-000 | | $71.83 | $267,969.75 |
| 09/24/2020 | 1306 | Severn Trent Laboratories Inc. | | 7100-000 | | $342.92 | $267,626.83 |
| 09/24/2020 | 1307 | South Jersey Gas Company | | 7100-000 | | $69.98 | $267,556.85 |
| 09/24/2020 | 1308 | Spiral Binding Company Inc. | | 7100-000 | | $231.20 | $267,325.65 |
| 09/24/2020 | 1309 | Staples Advantage | | 7100-000 | | $116.37 | $267,209.28 |
| 09/24/2020 | 1310 | Stevens Institute of Technology | | 7100-000 | | $2,624.42 | $264,584.86 |
| 09/24/2020 | 1311 | Storm Water Management Consulting LLC | | 7100-000 | | $242.04 | $264,342.82 |
| 09/24/2020 | 1312 | TeamViewer GmbH | | 7100-000 | | $943.76 | $263,399.06 |
| 09/24/2020 | 1313 | TigerDirect Inc. | | 7100-000 | | $69.89 | $263,329.17 |
| 09/24/2020 | 1314 | Time Well Spent | | 7100-000 | | $209.95 | $263,119.22 |
| 09/24/2020 | 1315 | Tokarski Millemann Architects | | 7100-000 | | $13,564.03 | $249,555.19 |
| 09/24/2020 | 1316 | Tony D Environmental Permitting LLC | | 7100-000 | | $367.42 | $249,187.77 |
| 09/24/2020 | 1317 | Total Security Systems | | 7100-000 | | $86.12 | $249,101.65 |
| 09/24/2020 | 1318 | Traffic Databank LLC | | 7100-000 | | $752.33 | $248,349.32 |
| 09/24/2020 | 1319 | Trident Environmental Consultants LLC | | 7100-000 | | $1,588.65 | $246,760.67 |
| 09/24/2020 | 1320 | TriNet Teledata LLC | | 7100-000 | | $181.96 | $246,578.71 |
| 09/24/2020 | 1321 | Trip Consultants Corp. | | 7100-000 | | $786.63 | $245,792.08 |
| 09/24/2020 | 1322 | TROXLER ELECTRONIC LABS INC. | | 7100-000 | | $28.08 | $245,764.00 |
| 09/24/2020 | 1323 | Uline | | 7100-000 | | $82.92 | $245,681.08 |
| 09/24/2020 | 1324 | USA Blue Book | | 7100-000 | | $222.45 | $245,458.63 |
| 09/24/2020 | 1325 | USA Corporate Services Inc. | | 7100-000 | | $61.24 | $245,397.39 |
| 09/24/2020 | 1326 | Van Cleef Engineering Associates | | 7100-000 | | $3,049.58 | $242,347.81 |
| 09/24/2020 | 1327 | VANASSE HANGEN BRUSTLIN INC. | | 7100-000 | | $4,199.08 | $238,148.73 |
| | | | | **SUBTOTALS** | $0.00 | $58,285.44 | |

Page No: 26     Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-16743-MBK | Trustee Name: Edwin H. Stier |
| Case Name: | BIRDSALL SERVICES GROUP, INC. | Bank Name: Signature Bank |
| Primary Taxpayer ID #: | **-***5216 | Checking Acct #: ******9415 |
| Co-Debtor Taxpayer ID #: | | Account Title: Operating Account |
| For Period Beginning: | 3/29/2013 | Blanket bond (per case limit): $1,000,000.00 |
| For Period Ending: | 12/3/2021 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/24/2020 | 1328 | Waterware Corporation | | 7100-000 | | $1,537.91 | $236,610.82 |
| 09/24/2020 | 1329 | Woodard & Curran Inc. | | 7100-000 | | $1,749.60 | $234,861.22 |
| 09/24/2020 | 1330 | Argo Partners | | * | | $201,524.90 | $33,336.32 |
| | | | $(22,470.33) | 7100-000 | | | $33,336.32 |
| | | | $(14,511.31) | 7100-000 | | | $33,336.32 |
| | | | $(25,618.05) | 7100-000 | | | $33,336.32 |
| | | | $(37,353.94) | 7100-000 | | | $33,336.32 |
| | | | $(11,967.37) | 7100-000 | | | $33,336.32 |
| | | | $(24,807.83) | 7100-000 | | | $33,336.32 |
| | | | $(10,674.86) | 7100-000 | | | $33,336.32 |
| | | | $(6,298.62) | 7100-000 | | | $33,336.32 |
| | | | $(10,184.51) | 7100-000 | | | $33,336.32 |
| | | | $(2,629.67) | 7100-000 | | | $33,336.32 |
| | | | $(3,535.60) | 7100-000 | | | $33,336.32 |
| | | | $(2,971.20) | 7100-000 | | | $33,336.32 |
| | | | $(1,208.63) | 7100-000 | | | $33,336.32 |
| | | | $(6,591.85) | 7100-000 | | | $33,336.32 |
| | | | $(6,025.68) | 7100-000 | | | $33,336.32 |
| | | | $(2,761.01) | 7100-000 | | | $33,336.32 |
| | | | $(979.78) | 7100-000 | | | $33,336.32 |
| | | | $(1,709.02) | 7100-000 | | | $33,336.32 |
| | | | $(9,225.64) | 7100-000 | | | $33,336.32 |
| 10/05/2020 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,821.10 | $30,515.22 |
| 10/13/2020 | 1331 | WASSERMAN JURISTA & STOLZ | Matter #8043, Inv. 8545 | 3210-000 | | $9,093.30 | $21,421.92 |
| 11/04/2020 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,972.60 | $18,449.32 |
| 11/24/2020 | 1135 | VOID: New York State Dept. of | Creditor returned the check on 11/10/20. No open liabilities per letter. | 7100-003 | | ($349.92) | $18,799.24 |
| 11/24/2020 | 1282 | VOID: Mingolo Precision Products Inc. | Creditor returned the check October 2020. Company no longer exists; wanted check issued in a different non-creditor name. | 7100-003 | | ($175.05) | $18,974.29 |
| | | | **SUBTOTALS** | | $0.00 | $219,174.44 | |

FORM 2

Page No.: 27          Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 13-16743-MBK | |
| Case Name: | BIRDSALL SERVICES GROUP, INC. | |
| Primary Taxpayer ID #: | **-***5216 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/29/2013 | |
| For Period Ending: | 12/3/2021 | |

| | |
|---|---|
| Trustee Name: | Edwin H. Stier |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******9415 |
| Account Title: | Operating Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/01/2020 | (18) | Cigna | | 1290-000 | $1,800.00 | | $20,774.29 |
| 12/01/2020 | (39) | State of Vermont | Vermont refund; check returned | 1124-000 | $50.00 | | $20,824.29 |
| 12/01/2020 | (46) | AWWA | Creditor cashed check, then sent money back to the Estate - no payment due. | 1290-000 | $68.58 | | $20,892.87 |
| 12/01/2020 | | STATE OF NEW JERSEY | NJ Annual fee for the BSG Landscaping LLC. | 2820-000 | | $75.50 | $20,817.37 |
| 12/01/2020 | 1332 | Titan Mobile Shredding, LLC | BSG Document shredding/destruction October 2020. | 2990-000 | | $380.00 | $20,437.37 |
| 12/09/2020 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,876.71 | $17,560.66 |
| 12/20/2020 | 1333 | WASSERMAN JURISTA & STOLZ | | 3110-003 | | $922.50 | $16,638.16 |
| 12/22/2020 | 1333 | VOID: WASSERMAN JURISTA & STOLZ | | 3110-003 | | ($922.50) | $17,560.66 |
| 12/22/2020 | 1334 | WASSERMAN JURISTA & STOLZ | | 3210-000 | | $922.50 | $16,638.16 |
| 12/24/2020 | (18) | DEP REVERSE: Cigna | | 1290-000 | ($1,800.00) | | $14,838.16 |
| 12/24/2020 | 1335 | Mercadien PC CPAs | | * | | $13,905.00 | $933.16 |
| | | | Mercadien, PC CPAs                $(13,835.98) | 3410-000 | | | $933.16 |
| | | | Mercadien, PC CPAs                $(69.02) | 3410-000 | | | $933.16 |
| 01/06/2021 | (39) | State of Vermont | Vermont refund; check returned | 1124-000 | ($50.00) | | $883.16 |
| 01/06/2021 | (18) | Cigna | refund | 1290-000 | $787.03 | | $1,670.19 |
| 01/06/2021 | | Signature Bank | Account Analysis Fee | 2600-000 | | $2,972.60 | ($1,302.41) |
| 01/06/2021 | 1117 | STOP PAYMENT: Mamaroneck Avenue LLC | stale | 6920-004 | | ($8,361.75) | $7,059.34 |
| 01/06/2021 | 1122 | VOID: United Parcel Service | | * | | ($1,132.30) | $8,191.64 |
| | | | $960.19 | 6950-003 | | | $8,191.64 |
| | | | $172.11 | 7100-003 | | | $8,191.64 |
| 01/06/2021 | 1123 | VOID: Aetna, Inc. | | 6990-003 | | ($4,503.62) | $12,695.26 |
| 01/06/2021 | 1141 | VOID: Prime Environmental, Inc. | | 7100-003 | | ($35,264.66) | $47,959.92 |
| 01/06/2021 | 1179 | VOID: Avogadro Environmental Corp. | | 7100-003 | | ($3,471.94) | $51,431.86 |
| 01/06/2021 | 1183 | VOID: Frederic Rosen, AIA | | 7100-003 | | ($1,994.56) | $53,426.42 |
| 01/06/2021 | 1187 | VOID: Pallante Design | | 7100-003 | | ($3,497.72) | $56,924.14 |
| 01/06/2021 | 1195 | VOID: Accurate Abstracts | | 7100-003 | | ($49.97) | $56,974.11 |
| | | | | **SUBTOTALS** | $855.61 | ($37,144.21) | |

FORM 2

Page No: 28     Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 13-16743-MBK | |
| Case Name: | BIRDSALL SERVICES GROUP, INC. | |
| Primary Taxpayer ID #: | **-***5216 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/29/2013 | |
| For Period Ending: | 12/3/2021 | |

| | |
|---|---|
| Trustee Name: | Edwin H. Stier |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******9415 |
| Account Title: | Operating Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/06/2021 | 1202 | VOID: Alternate Power | | 7100-003 | | ($155.89) | $57,130.00 |
| 01/06/2021 | 1209 | VOID: ASHRAE | | 7100-003 | | ($86.08) | $57,216.08 |
| 01/06/2021 | 1212 | VOID: Atlantic Health System | | 7100-003 | | ($423.76) | $57,639.84 |
| 01/06/2021 | 1220 | VOID: Ben Meadows Co. Inc. | | 7100-003 | | ($350.36) | $57,990.20 |
| 01/06/2021 | 1226 | VOID: Capital One Commercial | | 7100-003 | | ($250.77) | $58,240.97 |
| 01/06/2021 | 1227 | VOID: Capitol Environmental Services Inc. | | 7100-003 | | ($565.83) | $58,806.80 |
| 01/06/2021 | 1229 | VOID: Coffee Distributing Corp. | | 7100-003 | | ($38.17) | $58,844.97 |
| 01/06/2021 | 1232 | VOID: Comcast | Creditor voluntarily returned the check. | 7100-003 | | ($27.45) | $58,872.42 |
| 01/06/2021 | 1234 | VOID: Cultural Resource Consulting Group | Undeliverable, supposedly out of business | 7100-003 | | ($5,441.31) | $64,313.73 |
| 01/06/2021 | 1241 | VOID: Ensoft Inc. | | 7100-003 | | ($125.97) | $64,439.70 |
| 01/06/2021 | 1244 | VOID: Environmental Research Ser. Inc. | | 7100-003 | | ($90.98) | $64,530.68 |
| 01/06/2021 | 1245 | VOID: Exploration Instruments LLC | | 7100-003 | | ($89.58) | $64,620.26 |
| 01/06/2021 | 1247 | VOID: Fidelity Burglar & Fire Alarm Co. | | 7100-003 | | ($24.34) | $64,644.60 |
| 01/06/2021 | 1251 | VOID: G. Neil Direct Mail Inc. | | 7100-003 | | ($20.99) | $64,665.59 |
| 01/06/2021 | 1253 | VOID: Garden State Propeller Inc. | | 7100-003 | | ($45.68) | $64,711.27 |
| 01/06/2021 | 1255 | VOID: Geo-Slope International | | 7100-003 | | ($629.86) | $65,341.13 |
| 01/06/2021 | 1263 | VOID: Integrys Energy Service Inc. | | 7100-003 | | ($766.64) | $66,107.77 |
| 01/06/2021 | 1267 | VOID: Kavanagh Electrical Contractors | | 7100-003 | | ($475.27) | $66,583.04 |
| 01/06/2021 | 1269 | VOID: KTP Consulting LLC | | 7100-003 | | ($5,668.76) | $72,251.80 |
| 01/06/2021 | 1272 | VOID: Large Doc Solutions | Undeliverable, vacant | 7100-003 | | ($1,360.50) | $73,612.30 |
| 01/06/2021 | 1283 | VOID: Miracle Chemical Co. | | 7100-003 | | ($27.57) | $73,639.87 |
| 01/06/2021 | 1293 | VOID: Onvia Inc. | | 7100-003 | | ($803.07) | $74,442.94 |
| 01/06/2021 | 1294 | VOID: PlanSmart NJ | | 7100-003 | | ($204.71) | $74,647.65 |
| 01/06/2021 | 1297 | VOID: PSE&G | | 7100-003 | | ($55.99) | $74,703.64 |
| 01/06/2021 | 1299 | VOID: QC Laboratories | | 7100-003 | | ($1,643.94) | $76,347.58 |
| 01/06/2021 | 1302 | VOID: S & R Engineers P.C. Corp. | Undeliverable, supposedly out of business | 7100-003 | | ($2,405.15) | $78,752.73 |
| 01/06/2021 | 1304 | VOID: Sansone | | 7100-003 | | ($59.88) | $78,812.61 |
| | | **SUBTOTALS** | | | $0.00 | ($21,838.50) | |

FORM 2    Page No: 29    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 13-16743-MBK | | Trustee Name: | Edwin H. Stier | |
| Case Name: | BIRDSALL SERVICES GROUP, INC. | | Bank Name: | Signature Bank | |
| Primary Taxpayer ID #: | **-***5216 | | Checking Acct #: | ******9415 | |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Operating Account | |
| For Period Beginning: | 3/29/2013 | | Blanket bond (per case limit): | $1,000,000.00 | |
| For Period Ending: | 12/3/2021 | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/06/2021 | 1306 | VOID: Severn Trent Laboratories Inc. | | 7100-003 | | ($342.92) | $79,155.53 |
| 01/20/2021 | 1336 | International Sureties, Ltd | Bond # 016026385 1/1/21 - 1/1/22 Ch 7 Blanket bond | 2300-000 | | $36.80 | $79,118.73 |

| | | | | SUBTOTALS | $0.00 | ($306.12) | |

Case 13-16743-MBK   Doc 1222   Filed 12/10/21   Entered 12/10/21 11:39:02   Desc Main

Page No: 30          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-16743-MBK | | Trustee Name: | Edwin H. Stier |
|---|---|---|---|---|
| Case Name: | BIRDSALL SERVICES GROUP, INC. | | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***5216 | | Checking Acct #: | ******9415 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Operating Account |
| For Period Beginning: | 3/29/2013 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/3/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/20/2021 | 1337 | Clerk, United States Bankruptcy Court | Unclaimed Funds to Court Registry | * | | $74,760.56 | $4,358.17 |
| | | | Unclaimed Funds $(49.97) | 7100-001 | | | $4,358.17 |
| | | | Unclaimed Funds $(155.89) | 7100-001 | | | $4,358.17 |
| | | | Unclaimed Funds $(86.08) | 7100-001 | | | $4,358.17 |
| | | | Unclaimed Funds $(423.76) | 7100-001 | | | $4,358.17 |
| | | | Unclaimed Funds $(3,471.94) | 7100-001 | | | $4,358.17 |
| | | | Unclaimed Funds $(350.36) | 7100-001 | | | $4,358.17 |
| | | | Unclaimed Funds $(250.77) | 7100-001 | | | $4,358.17 |
| | | | Unclaimed Funds $(565.83) | 7100-001 | | | $4,358.17 |
| | | | Unclaimed Funds $(38.17) | 7100-001 | | | $4,358.17 |
| | | | Unclaimed Funds $(27.45) | 7100-001 | | | $4,358.17 |
| | | | Unclaimed Funds $(5,441.31) | 7100-001 | | | $4,358.17 |
| | | | Unclaimed Funds $(125.97) | 7100-001 | | | $4,358.17 |
| | | | Unclaimed Funds $(90.98) | 7100-001 | | | $4,358.17 |
| | | | Unclaimed Funds $(89.58) | 7100-001 | | | $4,358.17 |
| | | | Unclaimed Funds $(24.34) | 7100-001 | | | $4,358.17 |
| | | | Unclaimed Funds $(1,994.56) | 7100-001 | | | $4,358.17 |
| | | | Unclaimed Funds $(20.99) | 7100-001 | | | $4,358.17 |
| | | | Unclaimed Funds $(45.68) | 7100-001 | | | $4,358.17 |
| | | | Unclaimed Funds $(629.86) | 7100-001 | | | $4,358.17 |
| | | | Unclaimed Funds $(766.64) | 7100-001 | | | $4,358.17 |
| | | | $(326.24) | 5300-001 | | | $4,358.17 |
| | | | Unclaimed Funds $(475.27) | 7100-001 | | | $4,358.17 |
| | | | Unclaimed Funds $(5,668.76) | 7100-001 | | | $4,358.17 |
| | | | Unclaimed Funds $(1,360.50) | 7100-001 | | | $4,358.17 |
| | | | Lewis Myerson Unclaimed Funds $(285.15) | 6950-001 | | | $4,358.17 |
| | | | $(8,361.75) | 6920-001 | | | $4,358.17 |
| | | | Unclaimed Funds $(27.57) | 7100-001 | | | $4,358.17 |
| | | | Unclaimed Funds $(803.07) | 7100-001 | | | $4,358.17 |
| | | | Unclaimed Funds $(3,497.72) | 7100-001 | | | $4,358.17 |
| | | | Patrick Hughes Unclaimed Funds $(37.95) | 6950-001 | | | $4,358.17 |

| | | | **SUBTOTALS** | | $0.00 | $74,760.56 | |

Pg No.: 31                    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-16743-MBK | Trustee Name: | Edwin H. Stier |
|---|---|---|---|
| Case Name: | BIRDSALL SERVICES GROUP, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***5216 | Checking Acct #: | ******9415 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Operating Account |
| For Period Beginning: | 3/29/2013 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/3/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | $(28.65) | 5300-001 | | | $4,358.17 |
| | | | Phillip Scott Unclaimed Funds | $(294.08) | 6950-001 | | | $4,358.17 |
| | | | Unclaimed Funds | $(204.71) | 7100-001 | | | $4,358.17 |
| | | | Unclaimed Funds | $(35,264.66) | 7100-001 | | | $4,358.17 |
| | | | Unclaimed Funds | $(55.99) | 7100-001 | | | $4,358.17 |
| | | | Unclaimed Funds | $(1,643.94) | 7100-001 | | | $4,358.17 |
| | | | Robert Toomer Unclaimed Funds | $(239.32) | 6950-001 | | | $4,358.17 |
| | | | Unclaimed Funds | $(59.88) | 7100-001 | | | $4,358.17 |
| | | | Unclaimed Funds | $(342.92) | 7100-001 | | | $4,358.17 |
| | | | Unclaimed Funds | $(960.19) | 6950-001 | | | $4,358.17 |
| | | | Unclaimed Funds | $(172.11) | 7100-001 | | | $4,358.17 |
| 02/03/2021 | | Signature Bank | Account Analysis Fee | 2600-000 | | $98.81 | $4,259.36 |
| 02/10/2021 | | Signature Bank | Refund of fees per bank 2/8/21 | 2600-000 | | ($7,061.20) | $11,320.56 |
| 03/12/2021 | | NYS Dept. of Finance | 2020 tax | 2820-000 | | $25.00 | $11,295.56 |
| 03/12/2021 | | STATE OF NEW JERSEY | 2020 tax | 2820-000 | | $375.00 | $10,920.56 |
| 08/24/2021 | 1338 | Clerk, United States Bankruptcy Court | Unclaimed Funds to Court - Final | * | | $6,908.77 | $4,011.79 |
| | | | $(2,405.15) | 7100-001 | | | $4,011.79 |
| | | | $(4,503.62) | 6990-001 | | | $4,011.79 |
| 08/24/2021 | 1339 | Genova Burns | Final Fee in BSG Case # 13-16743 | * | | $392.26 | $3,619.53 |
| | | | Wasserman, Jurista & Stolz, PC | $(38.38) | 3210-000 | | | $3,619.53 |
| | | | Wasserman, Jurista & Stolz, PC | $(353.88) | 3210-000 | | | $3,619.53 |
| 08/24/2021 | 1340 | MERCADIEN PC CPAS | Pro-rata allocation of refund received. | 3410-000 | | $3,619.53 | $0.00 |

| | | | SUBTOTALS | | $0.00 | $4,358.17 |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-16743-MBK | | Trustee Name: | Edwin H. Stier |
|---|---|---|---|---|
| Case Name: | BIRDSALL SERVICES GROUP, INC. | | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***5216 | | Checking Acct #: | ******9415 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Operating Account |
| For Period Beginning: | 3/29/2013 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/3/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $4,392,402.63 | $4,392,402.63 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $4,244,531.90 | $45,000.00 | |
| | | | **Subtotal** | | $147,870.73 | $4,347,402.63 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $147,870.73 | $4,347,402.63 | |

| **For the period of 3/29/2013 to 12/3/2021** | | **For the entire history of the account between 06/07/2016 to 12/3/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $147,870.73 | Total Compensable Receipts: | $147,870.73 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $147,870.73 | Total Comp/Non Comp Receipts: | $147,870.73 |
| Total Internal/Transfer Receipts: | $4,244,531.90 | Total Internal/Transfer Receipts: | $4,244,531.90 |
| | | | |
| Total Compensable Disbursements: | $4,347,402.63 | Total Compensable Disbursements: | $4,347,402.63 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $4,347,402.63 | Total Comp/Non Comp Disbursements: | $4,347,402.63 |
| Total Internal/Transfer Disbursements: | $45,000.00 | Total Internal/Transfer Disbursements: | $45,000.00 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-16743-MBK | | Trustee Name: | Edwin H. Stier |
|---|---|---|---|---|
| Case Name: | BIRDSALL SERVICES GROUP, INC. | | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***5216 | | Checking Acct #: | ******9423 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Payroll Account |
| For Period Beginning: | 3/29/2013 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/3/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/24/2016 | | Signature Operating Acct #9415 | Funds Transfer | 9999-000 | $45,000.00 | | $45,000.00 |
| 04/08/2016 | | ADP, Inc. | Ck Num: MPC-2016-2 - INC. - EE Federal payroll taxes | 6950-000 | | $793.58 | $44,206.42 |
| 04/08/2016 | | ADP, Inc. | Ck Num: MPC-2016-2 - LLC - EE Federal payroll taxes - paid by Inc. | 6950-000 | | $3,752.20 | $40,454.22 |
| 04/08/2016 | | ADP, Inc. | Ck Num: MPC-2016-2 - INC. - EE State payroll taxes | 6950-000 | | $93.03 | $40,361.19 |
| 04/08/2016 | | ADP, Inc. | Ck Num: MPC-2016-2 - LLC - EE State payroll taxes - paid by Inc. | 6950-000 | | $660.50 | $39,700.69 |
| 04/08/2016 | | ADP, Inc. | Ck Num: MPC-2016-3 - To record Inc. ER payroll taxes | 6950-000 | | $804.45 | $38,896.24 |
| 04/08/2016 | | ADP, Inc. | Ck Num: MPC-2016-4 - LLC ER payroll taxes - paid by Inc. | 6950-000 | | $3,423.94 | $35,472.30 |
| 04/08/2016 | 30000 | Kimberly Wertswa | To record post-petition vacation claim paid | 6950-000 | | $28.42 | $35,443.88 |
| 04/08/2016 | 30001 | Hanif A. Johnson | To record post-petition vacation claim paid | 6950-000 | | $318.27 | $35,125.61 |
| 04/08/2016 | 30002 | Colleen Gagliano | To record post-petition vacation claim paid | 6950-000 | | $334.97 | $34,790.64 |
| 04/08/2016 | 30003 | Arlene McFeely | To record post-petition vacation claim paid | 6950-000 | | $162.15 | $34,628.49 |
| 04/08/2016 | 30004 | Christopher Wetzel | To record post-petition vacation claim paid | 6950-000 | | $150.28 | $34,478.21 |
| 04/08/2016 | 30005 | Daniel Gagliardo | To record post-petition vacation claim paid | 6950-000 | | $1,013.76 | $33,464.45 |
| 04/08/2016 | 30006 | Rochelle A. Trembly | To record post-petition vacation claim paid | 6950-000 | | $435.90 | $33,028.55 |
| 04/08/2016 | 30007 | Pedro Faria (payroll) | To record post-petition vacation claim paid | 6950-000 | | $560.16 | $32,468.39 |
| 04/08/2016 | 30008 | James O'Neill | To record post-petition vacation claim paid | 6950-000 | | $75.50 | $32,392.89 |
| 04/08/2016 | 30009 | Jose Rober Pinzon | To record post-petition vacation claim paid | 6950-000 | | $140.66 | $32,252.23 |
| 04/08/2016 | 30010 | Douglas Miller | To record post-petition vacation claim paid | 6950-000 | | $1,050.70 | $31,201.53 |
| 04/08/2016 | 30011 | Ralph Rocco | To record post-petition vacation claim paid | 6950-000 | | $356.68 | $30,844.85 |
| 04/08/2016 | 50000 | Laurie Colatrella | To record post-petition vacation claim paid | 6950-000 | | $6.61 | $30,838.24 |
| 04/08/2016 | 50001 | John W. Kendall | To record post-petition vacation claim paid | 6950-000 | | $130.98 | $30,707.26 |
| 04/08/2016 | 50002 | Debby M. De Jong | To record post-petition vacation claim paid | 6950-000 | | $1,027.31 | $29,679.95 |
| 04/08/2016 | 50003 | Patrick Hughes | To record post-petition vacation claim paid | 6950-000 | | $37.95 | $29,642.00 |
| 04/08/2016 | 50004 | Samuel Krawet | To record post-petition vacation claim paid | 6950-000 | | $20.19 | $29,621.81 |
| 04/08/2016 | 50005 | Paul Nolan | To record post-petition vacation claim paid | 6950-000 | | $1,451.26 | $28,170.55 |
| | | | **SUBTOTALS** | | $45,000.00 | $16,829.45 | |

Case No. 34    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 13-16743-MBK | Trustee Name: | Edwin H. Stier |
| Case Name: | BIRDSALL SERVICES GROUP, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***5216 | Checking Acct #: | ******9423 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Payroll Account |
| For Period Beginning: | 3/29/2013 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/3/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/08/2016 | 50006 | Charles J. Holloway | To record post-petition vacation claim paid | 6950-000 | | $1,374.82 | $26,795.73 |
| 04/08/2016 | 50007 | David Testa | To record post-petition vacation claim paid | 6950-000 | | $1,056.07 | $25,739.66 |
| 04/08/2016 | 50008 | Sanyogita Chavan | To record post-petition vacation claim paid | 6950-000 | | $318.27 | $25,421.39 |
| 04/08/2016 | 50009 | Olga Kouka | To record post-petition vacation claim paid | 6950-000 | | $8.07 | $25,413.32 |
| 04/08/2016 | 50010 | Francis Miskovich | To record post-petition vacation claim paid | 6950-000 | | $200.88 | $25,212.44 |
| 04/08/2016 | 50011 | Gary Fellers | To record post-petition vacation claim paid | 6950-000 | | $605.46 | $24,606.98 |
| 04/08/2016 | 50012 | Angelica Augustyniak | To record post-petition vacation claim paid | 6950-000 | | $231.04 | $24,375.94 |
| 04/08/2016 | 50013 | Thomas Brys | To record post-petition vacation claim paid | 6950-000 | | $1,281.43 | $23,094.51 |
| 04/08/2016 | 50014 | Frederick Fastiggi (payroll) | To record post-petition vacation claim paid | 6950-000 | | $1,126.09 | $21,968.42 |
| 04/08/2016 | 50015 | Jigesh R. Shah | To record post-petition vacation claim paid | 6950-000 | | $709.56 | $21,258.86 |
| 04/08/2016 | 50016 | John Dandeo | To record post-petition vacation claim paid | 6950-000 | | $312.72 | $20,946.14 |
| 04/08/2016 | 50017 | Wickam W. Dobson | To record post-petition vacation claim paid | 6950-000 | | $199.12 | $20,747.02 |
| 04/08/2016 | 50018 | Sunita Dhar | To record post-petition vacation claim paid | 6950-000 | | $721.13 | $20,025.89 |
| 04/08/2016 | 50019 | Tiffany L. Medley | To record post-petition vacation claim paid | 6950-000 | | $636.03 | $19,389.86 |
| 04/08/2016 | 50020 | Mohammed Sidhoum | To record post-petition vacation claim paid | 6950-000 | | $490.13 | $18,899.73 |
| 04/08/2016 | 50021 | Dawn Funk | To record post-petition vacation claim paid | 6950-000 | | $210.87 | $18,688.86 |
| 04/08/2016 | 50022 | Arthur J. Sorian | To record post-petition vacation claim paid | 6950-000 | | $283.83 | $18,405.03 |
| 04/08/2016 | 50023 | Phillip Scott | To record post-petition vacation claim paid | 6950-000 | | $294.08 | $18,110.95 |
| 04/08/2016 | 50024 | Mark L. Reber | To record post-petition vacation claim paid | 6950-000 | | $13.22 | $18,097.73 |
| 04/08/2016 | 50025 | Margaret DeRosa | To record post-petition vacation claim paid | 6950-000 | | $515.96 | $17,581.77 |
| 04/08/2016 | 50026 | Patrick Lorimer | To record post-petition vacation claim paid | 6950-000 | | $1,532.21 | $16,049.56 |
| 04/08/2016 | 50027 | Laszlo Matsay | To record post-petition vacation claim paid | 6950-000 | | $596.76 | $15,452.80 |
| 04/08/2016 | 50028 | Patrick Guilmette | To record post-petition vacation claim paid | 6950-000 | | $1,050.84 | $14,401.96 |
| 04/08/2016 | 50029 | Anthony Larosa | To record post-petition vacation claim paid | 6950-000 | | $1,331.11 | $13,070.85 |
| 04/08/2016 | 50030 | Robert Toomer | To record post-petition vacation claim paid | 6950-000 | | $239.32 | $12,831.53 |
| 04/08/2016 | 50031 | Kenneth Sisk | To record post-petition vacation claim paid | 6950-000 | | $689.26 | $12,142.27 |
| 04/08/2016 | 50032 | Mary Dender | To record post-petition vacation claim paid | 6950-000 | | $55.37 | $12,086.90 |
| | | | **SUBTOTALS** | | $0.00 | $16,083.65 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-16743-MBK | | Trustee Name: | Edwin H. Stier |
|---|---|---|---|---|
| Case Name: | BIRDSALL SERVICES GROUP, INC. | | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***5216 | | Checking Acct #: | ******9423 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Payroll Account |
| For Period Beginning: | 3/29/2013 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/3/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/08/2016 | 50033 | Denise Manson | To record post-petition vacation claim paid | 6950-000 | | $169.26 | $11,917.64 |
| 04/08/2016 | 50034 | Lewis Myerson | To record post-petition vacation claim paid | 6950-000 | | $285.15 | $11,632.49 |
| 04/08/2016 | 50035 | David Wilber | To record post-petition vacation claim paid | 6950-000 | | $522.05 | $11,110.44 |
| 04/08/2016 | 50036 | Gary Wogisch | To record post-petition vacation claim paid | 6950-000 | | $526.03 | $10,584.41 |
| 04/08/2016 | 50037 | Andrew Raichle | To record post-petition vacation claim paid | 6950-000 | | $1,602.37 | $8,982.04 |
| 04/08/2016 | 50038 | Timothy J. Rioux | To record post-petition vacation claim paid | 6950-000 | | $1,594.30 | $7,387.74 |
| 04/08/2016 | 50039 | Bei Jiang | To record post-petition vacation claim paid | 6950-000 | | $92.89 | $7,294.85 |
| 04/08/2016 | 50040 | Frank Barlowski, Jr. | To record post-petition vacation claim paid | 6950-000 | | $44.77 | $7,250.08 |
| 04/08/2016 | 50041 | Michael Soltys | To record post-petition vacation claim paid | 6950-000 | | $141.53 | $7,108.55 |
| 04/27/2016 | | ADP | ADP refunded overage in SUTA tax. | * | | ($64.70) | $7,173.25 |
| | | | ADP, Inc. | $64.69 | 6950-000 | | $7,173.25 |
| | | | ADP, Inc. | $0.01 | 6950-000 | | $7,173.25 |
| 07/07/2016 | | Signature Bank | Account Analysis Fee | 2600-000 | | $6.91 | $7,166.34 |
| 07/28/2016 | | ADP, Inc. | Payroll Services | 6950-000 | | $54.37 | $7,111.97 |
| 08/05/2016 | | Signature Bank | Account Analysis Fee | 2600-000 | | $6.86 | $7,105.11 |
| 08/05/2016 | | ADP, Inc. | Tax impound | 6950-000 | | $10.47 | $7,094.64 |
| 09/06/2016 | | Signature Bank | Account Analysis Fee | 2600-000 | | $6.83 | $7,087.81 |
| 10/05/2016 | | Signature Bank | Account Analysis Fee | 2600-000 | | $6.61 | $7,081.20 |
| 11/03/2016 | | Signature Bank | Account Analysis Fee | 2600-000 | | $6.83 | $7,074.37 |
| 12/05/2016 | | Signature Bank | Account Analysis Fee | 2600-000 | | $6.61 | $7,067.76 |
| 01/05/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $6.83 | $7,060.93 |
| 02/03/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $6.69 | $7,054.24 |
| 03/03/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $5.93 | $7,048.31 |
| 04/05/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $6.70 | $7,041.61 |
| 05/03/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $6.64 | $7,034.97 |
| 06/05/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $6.86 | $7,028.11 |
| 07/06/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $6.64 | $7,021.47 |
| 08/03/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $6.86 | $7,014.61 |
| | | | **SUBTOTALS** | | $0.00 | $5,072.29 | |

FORM 2

Page No: 36          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 13-16743-MBK | | Trustee Name: | Edwin H. Stier | |
| Case Name: | BIRDSALL SERVICES GROUP, INC. | | Bank Name: | Signature Bank | |
| Primary Taxpayer ID #: | **-***5216 | | Checking Acct #: | ******9423 | |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Payroll Account | |
| For Period Beginning: | 3/29/2013 | | Blanket bond (per case limit): | $1,000,000.00 | |
| For Period Ending: | 12/3/2021 | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/06/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $6.86 | $7,007.75 |
| 10/04/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $6.64 | $7,001.11 |
| 11/03/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $6.86 | $6,994.25 |
| 12/05/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $6.69 | $6,987.56 |
| 01/04/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $6.96 | $6,980.60 |
| 02/05/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $6.96 | $6,973.64 |
| 03/05/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $6.40 | $6,967.24 |
| 04/04/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $7.37 | $6,959.87 |
| 05/03/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $7.20 | $6,952.67 |
| 06/05/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $7.44 | $6,945.23 |
| 07/05/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $7.20 | $6,938.03 |
| 08/03/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $7.46 | $6,930.57 |
| 09/06/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $7.47 | $6,923.10 |
| 10/03/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $7.23 | $6,915.87 |
| 11/05/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $7.47 | $6,908.40 |
| 12/05/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $7.23 | $6,901.17 |
| 01/04/2019 | | Signature Bank | Account Analysis Fee | 2600-000 | | $7.47 | $6,893.70 |
| 02/05/2019 | | Signature Bank | Account Analysis Fee | 2600-000 | | $7.44 | $6,886.26 |
| 03/05/2019 | | Signature Bank | Account Analysis Fee | 2600-000 | | $6.72 | $6,879.54 |
| 04/03/2019 | | Signature Bank | Account Analysis Fee | 2600-000 | | $7.48 | $6,872.06 |
| 05/03/2019 | | Signature Bank | Account Analysis Fee | 2600-000 | | $7.32 | $6,864.74 |
| 06/05/2019 | | Signature Bank | Account Analysis Fee | 2600-000 | | $7.57 | $6,857.17 |
| 07/03/2019 | | Signature Bank | Account Analysis Fee | 2600-000 | | $7.36 | $6,849.81 |
| 08/05/2019 | | Signature Bank | Account Analysis Fee | 2600-000 | | $7.80 | $6,842.01 |
| 09/05/2019 | | Signature Bank | Account Analysis Fee | 2600-000 | | $7.80 | $6,834.21 |
| 10/03/2019 | | Signature Bank | Account Analysis Fee | 2600-000 | | $7.42 | $6,826.79 |
| 11/05/2019 | | Signature Bank | Account Analysis Fee | 2600-000 | | $7.62 | $6,819.17 |
| | | | **SUBTOTALS** | | $0.00 | $195.44 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 37        Exhibit 9

| Case No. | 13-16743-MBK | Trustee Name: | Edwin H. Stier |
|---|---|---|---|
| Case Name: | BIRDSALL SERVICES GROUP, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***5216 | Checking Acct #: | ******9423 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Payroll Account |
| For Period Beginning: | 3/29/2013 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/3/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/04/2019 | | Signature Bank | Account Analysis Fee | 2600-000 | | $7.38 | $6,811.79 |
| 01/06/2020 | | Signature Bank | Account Analysis Fee | 2600-000 | | $7.63 | $6,804.16 |
| 02/05/2020 | | Signature Bank | Account Analysis Fee | 2600-000 | | $7.67 | $6,796.49 |
| 02/06/2020 | 50003 | VOID: Patrick Hughes | | 6950-003 | | ($37.95) | $6,834.44 |
| 02/06/2020 | 50019 | VOID: Tiffany L. Medley | | 6950-003 | | ($636.03) | $7,470.47 |
| 02/06/2020 | 50023 | VOID: Phillip Scott | | 6950-003 | | ($294.08) | $7,764.55 |
| 02/06/2020 | 50030 | VOID: Robert Toomer | | 6950-003 | | ($239.32) | $8,003.87 |
| 02/06/2020 | 50034 | VOID: Lewis Myerson | | 6950-003 | | ($285.15) | $8,289.02 |
| 03/04/2020 | | Signature Bank | Account Analysis Fee | 2600-000 | | $7.20 | $8,281.82 |
| 04/03/2020 | | Signature Bank | Account Analysis Fee | 2600-000 | | $7.79 | $8,274.03 |
| 05/05/2020 | | Signature Bank | Account Analysis Fee | 2600-000 | | $7.59 | $8,266.44 |
| 06/03/2020 | | Signature Bank | Account Analysis Fee | 2600-000 | | $7.83 | $8,258.61 |
| 07/03/2020 | | Signature Bank | Account Analysis Fee | 2600-000 | | $7.61 | $8,251.00 |
| 08/05/2020 | | Signature Bank | Account Analysis Fee | 2600-000 | | $7.88 | $8,243.12 |
| 09/03/2020 | | Signature Bank | Account Analysis Fee | 2600-000 | | $7.88 | $8,235.24 |
| 09/22/2020 | | Transfer To: #******9415 | Close out account and transfer to main account. | 9999-000 | | $8,235.24 | $0.00 |

| | | | | SUBTOTALS | $0.00 | $6,819.17 |
|---|---|---|---|---|---|---|

Page No: 38          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-16743-MBK | Trustee Name: | Edwin H. Stier |
|---|---|---|---|
| Case Name: | BIRDSALL SERVICES GROUP, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***5216 | Checking Acct #: | ******9423 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Payroll Account |
| For Period Beginning: | 3/29/2013 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/3/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $45,000.00 | $45,000.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $45,000.00 | $8,235.24 | |
| | | | Subtotal | | $0.00 | $36,764.76 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $36,764.76 | |

| For the period of 3/29/2013 to 12/3/2021 | | For the entire history of the account between 06/07/2016 to 12/3/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $45,000.00 | Total Internal/Transfer Receipts: | $45,000.00 |
| | | | |
| Total Compensable Disbursements: | $36,764.76 | Total Compensable Disbursements: | $36,764.76 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $36,764.76 | Total Comp/Non Comp Disbursements: | $36,764.76 |
| Total Internal/Transfer Disbursements: | $8,235.24 | Total Internal/Transfer Disbursements: | $8,235.24 |

Page No: 39    Exhibit 9

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 13-16743-MBK |
| Case Name: | BIRDSALL SERVICES GROUP, INC. |
| Primary Taxpayer ID #: | **-***5216 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/29/2013 |
| For Period Ending: | 12/3/2021 |

| | |
|---|---|
| Trustee Name: | Edwin H. Stier |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******9431 |
| Account Title: | BSG |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/11/2016 | | | Ck Num: JLP - Deposited check from BOA accts into Signature | 9999-000 | $253,821.45 | | $253,821.45 |
| 02/05/2016 | 1001 | Mercadien, PC CPA's | Prof. Fees Payable | 3410-000 | | $9,294.41 | $244,527.04 |
| 03/16/2016 | | NYS Dept. of Finance | Income tax | 2820-000 | | $482.00 | $244,045.04 |
| 04/20/2016 | 1002 | ADP, Inc. | Payroll services | 2990-000 | | $294.60 | $243,750.44 |
| 04/20/2016 | 1003 | ADP, Inc. | VOID: Payroll services | 2990-000 | | | $243,750.44 |
| 05/17/2016 | 1004 | ADP, Inc. | Payroll Services | 2990-000 | | $44.75 | $243,705.69 |
| 05/17/2016 | 1005 | Tiffany Medley | | 6950-000 | | $636.03 | $243,069.66 |
| 07/07/2016 | | Signature Bank | Account Analysis Fee | 2600-000 | | $167.89 | $242,901.77 |
| 08/02/2016 | 1006 | ADP, Inc. | | 2990-000 | | $128.40 | $242,773.37 |
| 08/05/2016 | | Signature Bank | Account Analysis Fee | 2600-000 | | $189.38 | $242,583.99 |
| 09/06/2016 | | Signature Bank | Account Analysis Fee | 2600-000 | | $189.92 | $242,394.07 |
| 10/04/2016 | 1007 | ADP, Inc. | | 2990-000 | | $26.15 | $242,367.92 |
| 10/05/2016 | | Signature Bank | Account Analysis Fee | 2600-000 | | $183.78 | $242,184.14 |
| 10/06/2016 | (46) | New York City Dept of Finance | Income tax refund | 1290-000 | $227.47 | | $242,411.61 |
| 11/03/2016 | | Signature Bank | Account Analysis Fee | 2600-000 | | $190.04 | $242,221.57 |
| 12/05/2016 | | Signature Bank | Account Analysis Fee | 2600-000 | | $183.93 | $242,037.64 |
| 12/14/2016 | | State of New Jersey - CBT | Annual report | 2990-000 | | $50.50 | $241,987.14 |
| 01/05/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $190.05 | $241,797.09 |
| 02/03/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $186.07 | $241,611.02 |
| 03/03/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $166.42 | $241,444.60 |
| 03/13/2017 | | New York City Dept of Finance | 2016 income tax | * | | $25.00 | $241,419.60 |
| | | | NYC Dept. of Finance                    $(24.00) | 2820-000 | | | $241,419.60 |
| | | | NYC Dept. of Finance                    $(1.00) | 2820-000 | | | $241,419.60 |
| 03/13/2017 | 1008 | Mercadien, PC CPA's | Chapter 7 fees | 3410-000 | | $11,512.90 | $229,906.70 |
| 03/13/2017 | 1009 | Mercadien, PC CPA's | Chapter 7 Fees | * | | $15,723.76 | $214,182.94 |
| | | | Mercadien, PC CPAs                    $(3,098.14) | 3410-000 | | | $214,182.94 |
| | | | Mercadien, PC CPAs                    $(12,625.62) | 3410-000 | | | $214,182.94 |

**SUBTOTALS**    $254,048.92    $39,865.98

Page No: 40                    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 13-16743-MBK | Trustee Name: | Edwin H. Stier |
|---|---|---|---|
| Case Name: | BIRDSALL SERVICES GROUP, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***5216 | Checking Acct #: | ******9431 |
| Co-Debtor Taxpayer ID #: | | Account Title: | BSG |
| For Period Beginning: | 3/29/2013 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/3/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/05/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $177.00 | $214,005.94 |
| 05/03/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $166.53 | $213,839.41 |
| 06/05/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $172.10 | $213,667.31 |
| 07/06/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $166.56 | $213,500.75 |
| 08/01/2017 | 1010 | State of New Jersey - CBT | DOL annual assessment | 2820-000 | | $67.22 | $213,433.53 |
| 08/03/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $172.12 | $213,261.41 |
| 09/06/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $172.09 | $213,089.32 |
| 09/27/2017 | 1011 | ADP, Inc. | Payroll services | 2990-000 | | $26.15 | $213,063.17 |
| 10/04/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $166.53 | $212,896.64 |
| 10/25/2017 | 1012 | Mercadien, PC CPA's | Chapter 7 | * | | $4,966.70 | $207,929.94 |
| | | | Mercadien, PC CPAs $(4,963.20) | 3410-000 | | | $207,929.94 |
| | | | Mercadien, PC CPAs $(3.50) | 3410-000 | | | $207,929.94 |
| 11/03/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $172.07 | $207,757.87 |
| 12/05/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $164.58 | $207,593.29 |
| 12/08/2017 | 1013 | ADP, Inc. | Payroll Services | 2990-000 | | $26.15 | $207,567.14 |
| 12/22/2017 | | State of New Jersey - CBT | Annual report | 2990-000 | | $50.50 | $207,516.64 |
| 01/04/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $170.31 | $207,346.33 |
| 02/05/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $170.30 | $207,176.03 |
| 03/05/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $156.53 | $207,019.50 |
| 03/08/2018 | 1014 | ADP, Inc. | Payroll services | 2990-000 | | $26.15 | $206,993.35 |
| 04/04/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $180.32 | $206,813.03 |
| 05/03/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $176.26 | $206,636.77 |
| 06/05/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $182.15 | $206,454.62 |
| 06/14/2018 | 1015 | ADP, Inc. | Payroll Services | 2990-000 | | $26.15 | $206,428.47 |
| 07/05/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $176.29 | $206,252.18 |
| 08/03/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $182.62 | $206,069.56 |
| 09/06/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $182.69 | $205,886.87 |
| 09/24/2018 | | State of New Jersey - CBT | Annual Report | 2990-000 | | $50.50 | $205,836.37 |
| | | | **SUBTOTALS** | | $0.00 | $8,346.57 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 41          Exhibit 9

| Case No. | 13-16743-MBK | Trustee Name: | Edwin H. Stier |
|---|---|---|---|
| Case Name: | BIRDSALL SERVICES GROUP, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***5216 | Checking Acct #: | ******9431 |
| Co-Debtor Taxpayer ID #: | | Account Title: | BSG |
| For Period Beginning: | 3/29/2013 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/3/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/03/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $176.80 | $205,659.57 |
| 11/05/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $182.67 | $205,476.90 |
| 12/05/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $176.76 | $205,300.14 |
| 01/04/2019 | | Signature Bank | Account Analysis Fee | 2600-000 | | $182.64 | $205,117.50 |
| 02/05/2019 | | Signature Bank | Account Analysis Fee | 2600-000 | | $181.99 | $204,935.51 |
| 03/05/2019 | | Signature Bank | Account Analysis Fee | 2600-000 | | $164.26 | $204,771.25 |
| 03/07/2019 | | NYS Dept. of Finance | 2018 Tax | 2820-000 | | $115.00 | $204,656.25 |
| 04/03/2019 | | Signature Bank | Account Analysis Fee | 2600-000 | | $182.83 | $204,473.42 |
| 05/03/2019 | | Signature Bank | Account Analysis Fee | 2600-000 | | $179.03 | $204,294.39 |
| 05/21/2019 | 1016 | Mercadien, PC CPA's | Chapter 7 fees | 3410-000 | | $4,525.80 | $199,768.59 |
| 06/05/2019 | | Signature Bank | Account Analysis Fee | 2600-000 | | $185.01 | $199,583.58 |
| 07/03/2019 | | Signature Bank | Account Analysis Fee | 2600-000 | | $178.90 | $199,404.68 |
| 07/25/2019 | 1017 | NYS Dept. of Finance | Fee on 2013 sales tax | 2990-000 | | $50.00 | $199,354.68 |
| 07/25/2019 | 1018 | NYS Dept. of Finance | Fee on 2014 sales tax | 2990-000 | | $50.00 | $199,304.68 |
| 08/05/2019 | | Signature Bank | Account Analysis Fee | 2600-000 | | $186.46 | $199,118.22 |
| 09/05/2019 | | Signature Bank | Account Analysis Fee | 2600-000 | | $186.42 | $198,931.80 |
| 10/03/2019 | | Signature Bank | Account Analysis Fee | 2600-000 | | $177.28 | $198,754.52 |
| 11/05/2019 | | Signature Bank | Account Analysis Fee | 2600-000 | | $182.06 | $198,572.46 |
| 11/06/2019 | | State of New Jersey - CBT | Annual report fee | 2990-000 | | $75.50 | $198,496.96 |
| 11/27/2019 | | State of Vermont | Withholding tax penalty | 2820-000 | | $50.00 | $198,446.96 |
| 12/04/2019 | | Signature Bank | Account Analysis Fee | 2600-000 | | $176.14 | $198,270.82 |
| 12/17/2019 | 1019 | Thomas Brys | Net check | * | | $1,189.43 | $197,081.39 |
| | | | Gross vacation/personal time | $(1,478.37) | 5300-000 | | $197,081.39 |
| | | | Withholding taxes on wage claim | $288.94 | 5300-000 | | $197,081.39 |
| 12/17/2019 | 1020 | Debby DeJong | Net check | * | | $275.97 | $196,805.42 |
| | | | Gross vacation/personal | $(327.34) | 5300-000 | | $196,805.42 |
| | | | Withholding taxes on claim | $51.37 | 5300-000 | | $196,805.42 |

SUBTOTALS          $0.00          $9,030.95

Case 13-16743-MBK   Doc 1222   Filed 12/10/21   Entered 12/10/21 11:39:02   Desc Main
Page No: 42     Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-16743-MBK | Trustee Name: | Edwin H. Stier |
|---|---|---|---|
| Case Name: | BIRDSALL SERVICES GROUP, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***5216 | Checking Acct #: | ******9431 |
| Co-Debtor Taxpayer ID #: | | Account Title: | BSG |
| For Period Beginning: | 3/29/2013 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/3/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/17/2019 | 1021 | Margaret Derosa | Net check | | * | | $417.23 | $196,388.19 |
| | | | Gross vacation/personal | $(506.10) | 5300-000 | | | $196,388.19 |
| | | | Withholding taxes | $88.87 | 5300-000 | | | $196,388.19 |
| 12/17/2019 | 1022 | Sunita Dhar | Net check | | * | | $34.97 | $196,353.22 |
| | | | Gross vacation/personal | $(38.15) | 5300-000 | | | $196,353.22 |
| | | | Withholding taxes | $3.18 | 5300-000 | | | $196,353.22 |
| 12/17/2019 | 1023 | Wickam Dobson | Net check | | * | | $328.22 | $196,025.00 |
| | | | Gross vacation/personal | $(380.12) | 5300-000 | | | $196,025.00 |
| | | | Withholding taxes | $51.90 | 5300-000 | | | $196,025.00 |
| 12/17/2019 | 1024 | Gary Fellers | Net check | | * | | $518.77 | $195,506.23 |
| | | | Gross vacation/personal | $(636.81) | 5300-000 | | | $195,506.23 |
| | | | Withholding taxes | $118.04 | 5300-000 | | | $195,506.23 |
| 12/17/2019 | 1025 | Patrick Guilmette | Net Check | | * | | $96.62 | $195,409.61 |
| | | | Gross vacation/personal | $(107.15) | 5300-000 | | | $195,409.61 |
| | | | Withholding taxes | $10.53 | 5300-000 | | | $195,409.61 |
| 12/17/2019 | 1026 | Charles  Holloway | Net Check | | * | | $603.01 | $194,806.60 |
| | | | Gross vacation/personal | $(685.69) | 5300-000 | | | $194,806.60 |
| | | | Withholding taxes | $82.68 | 5300-000 | | | $194,806.60 |
| 12/17/2019 | 1027 | Patrick Hughes | Net check | | * | | $19.25 | $194,787.35 |
| | | | Gross vacation/personal | $(21.00) | 5300-000 | | | $194,787.35 |
| | | | Withholding taxes | $1.75 | 5300-000 | | | $194,787.35 |
| 12/17/2019 | 1028 | John Kendall | Net check | | * | | $805.46 | $193,981.89 |
| | | | Gross vacation/personal | $(1,066.62) | 5300-000 | | | $193,981.89 |
| | | | Withholding taxes | $261.16 | 5300-000 | | | $193,981.89 |
| 12/17/2019 | 1029 | Patrick  Lorimer | Net check | | * | | $2,597.52 | $191,384.37 |
| | | | Gross vacation/personal | $(3,584.13) | 5300-000 | | | $191,384.37 |
| | | | Withholding taxes | $986.61 | 5300-000 | | | $191,384.37 |
| 12/17/2019 | 1030 | Laszlo Matsay | Net Check | | * | | $181.07 | $191,203.30 |
| | | | Gross vacation/personal | $(216.72) | 5300-000 | | | $191,203.30 |
| | | | Withholding taxes | $35.65 | 5300-000 | | | $191,203.30 |
| | | | SUBTOTALS | | | $0.00 | $5,602.12 | |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No.: 43    Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 13-16743-MBK | | | Trustee Name: | Edwin H. Stier | |
| Case Name: | BIRDSALL SERVICES GROUP, INC. | | | Bank Name: | Signature Bank | |
| Primary Taxpayer ID #: | **-***5216 | | | Checking Acct #: | ******9431 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | BSG | |
| For Period Beginning: | 3/29/2013 | | | Blanket bond (per case limit): | $1,000,000.00 | |
| For Period Ending: | 12/3/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check/Ref. # | Paid to/Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 12/17/2019 | 1031 | Tiffany Medley | Net check | | * | | $353.36 | $190,849.94 |
| | | | Gross vacation/personal | $(401.50) | 5300-000 | | | $190,849.94 |
| | | | Withholding taxes | $48.14 | 5300-000 | | | $190,849.94 |
| 12/17/2019 | 1032 | Frank Miskovich | Net check | | * | | $11.02 | $190,838.92 |
| | | | Gross vacation/personal | $(12.02) | 5300-000 | | | $190,838.92 |
| | | | Withholding taxes | $1.00 | 5300-000 | | | $190,838.92 |
| 12/17/2019 | 1033 | Nolan, Paul | Net Check | | * | | $304.91 | $190,534.01 |
| | | | Gross vacation/personal | $(336.54) | 5300-000 | | | $190,534.01 |
| | | | Withholding taxes | $31.63 | 5300-000 | | | $190,534.01 |
| 12/17/2019 | 1034 | Andrew Raichle | Net check | | * | | $4,554.75 | $185,979.26 |
| | | | Gross vacation/personal | $(6,829.33) | 5300-000 | | | $185,979.26 |
| | | | Withholding taxes | $2,274.58 | 5300-000 | | | $185,979.26 |
| 12/17/2019 | 1035 | Timothy Rioux | Net check | | * | | $3,657.88 | $182,321.38 |
| | | | Gross vacation/personal | $(5,393.75) | 5300-000 | | | $182,321.38 |
| | | | Withholding taxes | $1,735.87 | 5300-000 | | | $182,321.38 |
| 12/17/2019 | 1036 | Michael Sinnema | Net check | | * | | $953.74 | $181,367.64 |
| | | | Gross vacation/personal | $(1,131.75) | 5300-000 | | | $181,367.64 |
| | | | Withholding taxes | $178.01 | 5300-000 | | | $181,367.64 |
| 12/17/2019 | 1037 | David Testa | Net Check | | * | | $229.86 | $181,137.78 |
| | | | Gross vacation/personal | $(254.26) | 5300-000 | | | $181,137.78 |
| | | | Withholding taxes | $24.40 | 5300-000 | | | $181,137.78 |
| 12/17/2019 | 1038 | Gary Wogisch | Net check | | * | | $296.85 | $180,840.93 |
| | | | Gross vacation/personal | $(331.88) | 5300-000 | | | $180,840.93 |
| | | | Withholding taxes | $35.03 | 5300-000 | | | $180,840.93 |
| 12/17/2019 | 1039 | John Woolley | Net check | | * | | $326.24 | $180,514.69 |
| | | | Gross vacation/personal | $(401.44) | 5300-000 | | | $180,514.69 |
| | | | Withholding taxes | $75.20 | 5300-000 | | | $180,514.69 |
| 01/06/2020 | | Signature Bank | Account Analysis Fee | | 2600-000 | | $180.62 | $180,334.07 |
| | | | SUBTOTALS | | | $0.00 | $10,869.23 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-16743-MBK | | Trustee Name: | Edwin H. Stier |
| Case Name: | BIRDSALL SERVICES GROUP, INC. | | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***5216 | | Checking Acct #: | ******9431 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | BSG |
| For Period Beginning: | 3/29/2013 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/3/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/14/2020 | | United States Treasury | 4th Q 2019 Federal payroll taxes | * | | $7,059.88 | $173,274.19 |
| | | | $(246.10) | 5300-000 | | | $173,274.19 |
| | | | $(26.24) | 5300-000 | | | $173,274.19 |
| | | | $(77.26) | 5300-000 | | | $173,274.19 |
| | | | $(2.92) | 5300-000 | | | $173,274.19 |
| | | | $(43.63) | 5300-000 | | | $173,274.19 |
| | | | $(102.94) | 5300-000 | | | $173,274.19 |
| | | | $(8.20) | 5300-000 | | | $173,274.19 |
| | | | $(66.03) | 5300-000 | | | $173,274.19 |
| | | | $(1.61) | 5300-000 | | | $173,274.19 |
| | | | $(220.54) | 5300-000 | | | $173,274.19 |
| | | | $(800.18) | 5300-000 | | | $173,274.19 |
| | | | $(30.94) | 5300-000 | | | $173,274.19 |
| | | | $(39.32) | 5300-000 | | | $173,274.19 |
| | | | $(0.92) | 5300-000 | | | $173,274.19 |
| | | | $(25.75) | 5300-000 | | | $173,274.19 |
| | | | $(1,839.08) | 5300-000 | | | $173,274.19 |
| | | | $(1,389.83) | 5300-000 | | | $173,274.19 |
| | | | $(178.01) | 5300-000 | | | $173,274.19 |
| | | | $(19.45) | 5300-000 | | | $173,274.19 |
| | | | $(27.81) | 5300-000 | | | $173,274.19 |
| | | | $(66.38) | 5300-000 | | | $173,274.19 |
| | | | Employer tax expense Fica and Medi $(1,846.74) | 5800-000 | | | $173,274.19 |
| 01/14/2020 | 1040 | United States Treasury | 2019 FUTA tax | 5800-000 | | $144.84 | $173,129.35 |

| | | | **SUBTOTALS** | | $0.00 | $7,204.72 |

Case 13-16743-MBK   Doc 1222   Filed 12/10/21   Entered 12/10/21 11:39:02   Desc Main
FORM 2                                                                                          Page No: 45        Exhibit 9
CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 13-16743-MBK | | Trustee Name: | Edwin H. Stier |
|---|---|---|---|---|
| Case Name: | BIRDSALL SERVICES GROUP, INC. | | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***5216 | | Checking Acct #: | ******9431 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | BSG |
| For Period Beginning: | 3/29/2013 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/3/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/17/2020 | | STATE OF NEW JERSEY | 4th Q 2019 state payroll taxes | * | | $1,930.72 | $171,198.63 |
| | | | $(42.83) | 5300-000 | | | $171,198.63 |
| | | | $(25.13) | 5300-000 | | | $171,198.63 |
| | | | $(11.62) | 5300-000 | | | $171,198.63 |
| | | | $(0.26) | 5300-000 | | | $171,198.63 |
| | | | $(8.27) | 5300-000 | | | $171,198.63 |
| | | | $(2.33) | 5300-000 | | | $171,198.63 |
| | | | $(16.66) | 5300-000 | | | $171,198.63 |
| | | | $(40.62) | 5300-000 | | | $171,198.63 |
| | | | $(0.14) | 5300-000 | | | $171,198.63 |
| | | | $(186.43) | 5300-000 | | | $171,198.63 |
| | | | $(4.71) | 5300-000 | | | $171,198.63 |
| | | | $(8.82) | 5300-000 | | | $171,198.63 |
| | | | $(0.08) | 5300-000 | | | $171,198.63 |
| | | | $(5.88) | 5300-000 | | | $171,198.63 |
| | | | $(435.50) | 5300-000 | | | $171,198.63 |
| | | | $(346.04) | 5300-000 | | | $171,198.63 |
| | | | $(4.95) | 5300-000 | | | $171,198.63 |
| | | | $(7.22) | 5300-000 | | | $171,198.63 |
| | | | $(8.82) | 5300-000 | | | $171,198.63 |
| | | | Employer NJ taxes $(759.31) | 5800-000 | | | $171,198.63 |
| | | | $(15.10) | 5300-000 | | | $171,198.63 |
| 02/05/2020 | | Signature Bank | Account Analysis Fee | 2600-000 | | $165.67 | $171,032.96 |
| 02/19/2020 | 1041 | Mercadien PC CPAs | | 3410-000 | | $3,893.30 | $167,139.66 |
| 03/04/2020 | | Signature Bank | Account Analysis Fee | 2600-000 | | $149.36 | $166,990.30 |
| 03/09/2020 | | NYS Department of Taxation | | 2820-000 | | $25.00 | $166,965.30 |
| 04/03/2020 | | Signature Bank | Account Analysis Fee | 2600-000 | | $158.70 | $166,806.60 |
| 05/05/2020 | | Signature Bank | Account Analysis Fee | 2600-000 | | $153.34 | $166,653.26 |
| 06/03/2020 | | Signature Bank | Account Analysis Fee | 2600-000 | | $158.26 | $166,495.00 |
| 07/03/2020 | | Signature Bank | Account Analysis Fee | 2600-000 | | $153.79 | $166,341.21 |
| | | | | **SUBTOTALS** | $0.00 | $6,788.14 | |

Mn. No. 46          Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-16743-MBK | |
| Case Name: | BIRDSALL SERVICES GROUP, INC. | |
| Primary Taxpayer ID #: | **-***5216 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/29/2013 | |
| For Period Ending: | 12/3/2021 | |

| | |
|---|---|
| Trustee Name: | Edwin H. Stier |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******9431 |
| Account Title: | BSG |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/05/2020 | | Signature Bank | Account Analysis Fee | 2600-000 | | $159.18 | $166,182.03 |
| 09/03/2020 | | Signature Bank | Account Analysis Fee | 2600-000 | | $159.19 | $166,022.84 |
| 09/22/2020 | | Transfer To: #******9415 | | 9999-000 | | $166,349.08 | ($326.24) |
| 09/22/2020 | 1039 | VOID: John Woolley | | * | | ($326.24) | $0.00 |
| | | | Gross vacation/personal    $401.44 | 5300-003 | | | $0.00 |
| | | | Withholding taxes    $(75.20) | 5300-003 | | | $0.00 |

| | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|
| **TOTALS:** | $254,048.92 | $254,048.92 | $0.00 |
| **Less: Bank transfers/CDs** | $253,821.45 | $166,349.08 | |
| Subtotal | $227.47 | $87,699.84 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| Net | $227.47 | $87,699.84 | |

| For the period of 3/29/2013 to 12/3/2021 | | For the entire history of the account between 06/07/2016 to 12/3/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $227.47 | Total Compensable Receipts: | $227.47 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $227.47 | Total Comp/Non Comp Receipts: | $227.47 |
| Total Internal/Transfer Receipts: | $253,821.45 | Total Internal/Transfer Receipts: | $253,821.45 |
| | | | |
| Total Compensable Disbursements: | $87,699.84 | Total Compensable Disbursements: | $87,699.84 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $87,699.84 | Total Comp/Non Comp Disbursements: | $87,699.84 |
| Total Internal/Transfer Disbursements: | $166,349.08 | Total Internal/Transfer Disbursements: | $166,349.08 |

Case 13-16743-MBK    Doc 1222    Filed 12/10/21    Entered 12/10/21 11:39:02    Desc Main          Page No: 47          Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-16743-MBK | Trustee Name: | Edwin H. Stier |
| Case Name: | BIRDSALL SERVICES GROUP, INC. | Bank Name: | PMK |
| Primary Taxpayer ID #: | **-***5216 | Checking Acct #: | ******1767 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Operating Accxount |
| For Period Beginning: | 3/29/2013 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/3/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/01/2013 | (8) | Balance from Chapter 11 account | | 1290-000 | $166.00 | | $166.00 |
| 01/07/2014 | (46) | Verizon | refund | 1290-000 | $0.20 | | $166.20 |
| 04/17/2014 | (46) | Hess Corporation | PMK Group | 1290-000 | $5,266.70 | | $5,432.90 |
| 12/23/2015 | | Signature Operating Acct #9415 | Account closed check# 1021259016 issued | 9999-000 | | $21,580.36 | ($16,147.46) |
| 12/31/2015 | (44) | Unknown | Ck Num: JLP - Void outstanding pre-petition checks from 2008 - 2010 written by Debtor. | 1290-000 | $16,147.46 | | $0.00 |
| | | **TOTALS:** | | | $21,580.36 | $21,580.36 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $0.00 | $21,580.36 | |
| | | **Subtotal** | | | $21,580.36 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $21,580.36 | $0.00 | |

| **For the period of 3/29/2013 to 12/3/2021** | | **For the entire history of the account between 06/07/2016 to 12/3/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $21,580.36 | Total Compensable Receipts: | $21,580.36 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $21,580.36 | Total Comp/Non Comp Receipts: | $21,580.36 |
| Total Internal/Transfer Receipts: | | Total Internal/Transfer Receipts: | |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $21,580.36 | Total Internal/Transfer Disbursements: | $21,580.36 |

Page No: 48          Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-16743-MBK | |
| Case Name: | BIRDSALL SERVICES GROUP, INC. | |
| Primary Taxpayer ID #: | **-***5216 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/29/2013 | |
| For Period Ending: | 12/3/2021 | |

| | |
|---|---|
| Trustee Name: | Edwin H. Stier |
| Bank Name: | CMX Acuqistition (NJ) |
| Checking Acct #: | ******1958 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/01/2013 | (12) | Balance from Chapter 11 account | | 1290-000 | $5,050.04 | | $5,050.04 |
| 12/23/2015 | | Signature Operating Acct #9415 | Account closed check# 1021259161 issued | 9999-000 | | $5,050.04 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $5,050.04 | $5,050.04 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $5,050.04 | |
| **Subtotal** | $5,050.04 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $5,050.04 | $0.00 | |

| **For the period of 3/29/2013 to 12/3/2021** | | **For the entire history of the account between 06/07/2016 to 12/3/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $5,050.04 | Total Compensable Receipts: | $5,050.04 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $5,050.04 | Total Comp/Non Comp Receipts: | $5,050.04 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $5,050.04 | Total Internal/Transfer Disbursements: | $5,050.04 |

Page No: 49          Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |  | | |
|---|---|---|---|---|
| Case No. | 13-16743-MBK | | Trustee Name: | Edwin H. Stier |
| Case Name: | BIRDSALL SERVICES GROUP, INC. | | Bank Name: | Bank Of America |
| Primary Taxpayer ID #: | **-***5216 | | Savings Acct #: | ******3070 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Flex Spendng Account |
| For Period Beginning: | 3/29/2013 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/3/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/01/2013 | (5) | Balance from Chapter 11 account | | 1290-000 | $20,901.91 | | $20,901.91 |
| 12/23/2015 | | Signature Operating Acct #9415 | Account closed check# 1021258527 issued | 9999-000 | | $20,901.91 | $0.00 |

|  |  |  |  |  |
|---|---|---|---|---|
| | **TOTALS:** | $20,901.91 | $20,901.91 | $0.00 |
| | **Less: Bank transfers/CDs** | $0.00 | $20,901.91 | |
| | **Subtotal** | $20,901.91 | $0.00 | |
| | **Less: Payments to debtors** | $0.00 | $0.00 | |
| | **Net** | $20,901.91 | $0.00 | |

| For the period of  3/29/2013 to 12/3/2021 | | For the entire history of the account between 06/07/2016 to 12/3/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $20,901.91 | Total Compensable Receipts: | $20,901.91 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $20,901.91 | Total Comp/Non Comp Receipts: | $20,901.91 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $20,901.91 | Total Internal/Transfer  Disbursements: | $20,901.91 |

Case 13-16743-MBK  Doc 1222  Filed 12/10/21  Entered 12/10/21 11:39:02  Desc Main
Document  Page 89 of 110  Pg No: 50  Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 13-16743-MBK | Trustee Name: | Edwin H. Stier |
| Case Name: | BIRDSALL SERVICES GROUP, INC. | Bank Name: | Voorhees |
| Primary Taxpayer ID #: | **-***5216 | Checking Acct #: | ******4713 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Petty Cash |
| For Period Beginning: | 3/29/2013 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/3/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/01/2013 | (10) | Balance from Chapter 11 account | | 1290-000 | $643.52 | | $643.52 |
| 12/23/2015 | | Signature Operating Acct #9415 | Account closed check# 1021259017. | 9999-000 | | $673.52 | ($30.00) |
| 12/31/2015 | (44) | Unknown | Ck Num: JLP - Void outstanding pre-petition check from 2010 written by Debtor. | 1290-000 | $30.00 | | $0.00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| | | | **TOTALS:** | | $673.52 | $673.52 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $673.52 | |
| | | | **Subtotal** | | $673.52 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $673.52 | $0.00 | |

| **For the period of 3/29/2013 to 12/3/2021** | | **For the entire history of the account between 06/07/2016 to 12/3/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $673.52 | Total Compensable Receipts: | $673.52 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $673.52 | Total Comp/Non Comp Receipts: | $673.52 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $673.52 | Total Internal/Transfer Disbursements: | $673.52 |

FORM 2

Page No: 51    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-16743-MBK | |
| Case Name: | BIRDSALL SERVICES GROUP, INC. | |
| Primary Taxpayer ID #: | **-***5216 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/29/2013 | |
| For Period Ending: | 12/3/2021 | |

| | |
|---|---|
| Trustee Name: | Edwin H. Stier |
| Bank Name: | BEI |
| Checking Acct #: | ******5656 |
| Account Title: | Operating Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/01/2013 | (7) | Balance from Chapter 11 account | | 1290-000 | $6,665.79 | | $6,665.79 |
| 12/23/2015 | | Signature Operating Acct #9415 | Account closed check# 1021259015 issued. | 9999-000 | | $12,203.66 | ($5,537.87) |
| 12/31/2015 | (44) | Unknown | Ck Num: JLP - Void outstanding pre-petition checks from 2007 - 2010 written by Debtor. | 1290-000 | $6,233.49 | | $695.62 |
| 12/31/2015 | (46) | Unknown | Ck Num: JLP - Void pre-petition reconciling adjustment | 1290-000 | ($695.62) | | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $12,203.66 | $12,203.66 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $12,203.66 | |
| **Subtotal** | $12,203.66 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $12,203.66 | $0.00 | |

| For the period of 3/29/2013 to 12/3/2021 | | For the entire history of the account between 06/07/2016 to 12/3/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $12,203.66 | Total Compensable Receipts: | $12,203.66 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $12,203.66 | Total Comp/Non Comp Receipts: | $12,203.66 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $12,203.66 | Total Internal/Transfer Disbursements: | $12,203.66 |

Page No.: 52                    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 13-16743-MBK | |
| Case Name: | BIRDSALL SERVICES GROUP, INC. | |
| Primary Taxpayer ID #: | **-***5216 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/29/2013 | |
| For Period Ending: | 12/3/2021 | |

| | |
|---|---|
| Trustee Name: | Edwin H. Stier |
| Bank Name: | Bank Of America |
| Savings Acct #: | ******6664 |
| Account Title: | Short Term Invest-Premium |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/01/2013 | (4) | Balance from Chapter 11 account | | 1290-000 | $200,195.12 | | $200,195.12 |
| 08/31/2013 | (43) | Bank of America | Interest | 1270-000 | $42.51 | | $200,237.63 |
| 09/30/2013 | (43) | Bank of America | Interest | 1270-000 | $41.14 | | $200,278.77 |
| 10/31/2013 | (43) | Bank of America | Interest | 1270-000 | $42.52 | | $200,321.29 |
| 11/30/2013 | (43) | Bank of America | Interest | 1270-000 | $41.16 | | $200,362.45 |
| 12/31/2013 | (43) | Bank of America | Interest | 1270-000 | $42.54 | | $200,404.99 |
| 01/31/2014 | (43) | Bank of America | Interest | 1270-000 | $42.55 | | $200,447.54 |
| 02/28/2014 | (43) | Bank of America | Interest | 1270-000 | $38.44 | | $200,485.98 |
| 03/31/2014 | (43) | Bank of America | Interest | 1270-000 | $42.57 | | $200,528.55 |
| 04/30/2014 | (43) | Bank of America | Interest | 1270-000 | $41.20 | | $200,569.75 |
| 05/31/2014 | (43) | Bank of America | Interest | 1270-000 | $42.59 | | $200,612.34 |
| 06/30/2014 | (43) | Bank of America | Interest | 1270-000 | $41.22 | | $200,653.56 |
| 07/31/2014 | (43) | Bank of America | Interest | 1270-000 | $42.60 | | $200,696.16 |
| 08/31/2014 | (43) | Bank of America | Interest | 1270-000 | $42.61 | | $200,738.77 |
| 09/30/2014 | (43) | Bank of America | Interest | 1270-000 | $41.25 | | $200,780.02 |
| 10/31/2014 | (43) | Bank of America | Interest | 1270-000 | $42.63 | | $200,822.65 |
| 11/30/2014 | (43) | Bank of America | Interest | 1270-000 | $41.26 | | $200,863.91 |
| 12/31/2014 | (43) | Bank of America | Interest | 1270-000 | $42.65 | | $200,906.56 |
| 01/31/2015 | (43) | Bank of America | Interest | 1270-000 | $42.66 | | $200,949.22 |
| 02/27/2015 | (43) | Bank of America | Interest | 1270-000 | $38.54 | | $200,987.76 |
| 03/27/2015 | (43) | Bank of America | Interest | 1270-000 | $42.68 | | $201,030.44 |
| 04/27/2015 | (43) | Bank of America | Interest | 1270-000 | $41.31 | | $201,071.75 |
| 05/31/2015 | (43) | Bank of America | Interest | 1270-000 | $42.69 | | $201,114.44 |
| 06/30/2015 | (43) | Bank of America | Interest | 1270-000 | $41.32 | | $201,155.76 |
| 07/31/2015 | (43) | Bank of America | Interest | 1270-000 | $42.71 | | $201,198.47 |
| 08/31/2015 | (43) | Bank of America | Interest | 1270-000 | $42.72 | | $201,241.19 |
| 09/30/2015 | (43) | Bank of America | Interest | 1270-000 | $41.35 | | $201,282.54 |
| | | | | **SUBTOTALS** | $201,282.54 | $0.00 | |

Page No.: 53          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-16743-MBK | Trustee Name: | Edwin H. Stier |
|---|---|---|---|
| Case Name: | BIRDSALL SERVICES GROUP, INC. | Bank Name: | Bank Of America |
| Primary Taxpayer ID #: | **-***5216 | Savings Acct #: | ******6664 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Short Term Invest-Premium |
| For Period Beginning: | 3/29/2013 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/3/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2015 | (43) | Bank of America | Interest | 1270-000 | $42.74 | | $201,325.28 |
| 11/30/2015 | (43) | Bank of America | Interest | 1270-000 | $41.37 | | $201,366.65 |
| 12/23/2015 | (43) | Bank of America | Interest | 1270-000 | $28.96 | | $201,395.61 |
| 12/23/2015 | | Signature Operating Acct #9415 | Account closed check# 1021259160 issued | 9999-000 | | $201,395.61 | $0.00 |
| | | | TOTALS: | | $201,395.61 | $201,395.61 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $201,395.61 | |
| | | | Subtotal | | $201,395.61 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $201,395.61 | $0.00 | |

| For the period of 3/29/2013 to 12/3/2021 | | For the entire history of the account between 06/07/2016 to 12/3/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $201,395.61 | Total Compensable Receipts: | $201,395.61 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $201,395.61 | Total Comp/Non Comp Receipts: | $201,395.61 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $201,395.61 | Total Internal/Transfer Disbursements: | $201,395.61 |

Case 13-16743-MBK    Doc 1222    Filed 12/10/21    Entered 12/10/21 11:39:02    Desc Main
Document    Page 93 of 110                                                                    Page No: 54        Exhibit 9

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|---|
| Case No. | 13-16743-MBK | | Trustee Name: | Edwin H. Stier |
| Case Name: | BIRDSALL SERVICES GROUP, INC. | | Bank Name: | Bank Of America |
| Primary Taxpayer ID #: | **-***5216 | | Checking Acct #: | ******7261 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | State of NJ Escrow |
| For Period Beginning: | 3/29/2013 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/3/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/01/2013 | (17) | Balance from Chapter 11 account | | 1290-000 | $1,000,000.00 | | $1,000,000.00 |
| 08/26/2013 | | Operating Account - BSG 9116 | Funds Transfer | 9999-000 | $200.00 | | $1,000,200.00 |
| 08/31/2013 | | Bank of America | Service Charge | 2990-000 | | $74.00 | $1,000,126.00 |
| 09/03/2013 | 1001 | Division of Criminal Justice | Payment towards Settlement (final) | 5800-000 | | $999,720.00 | $406.00 |
| 09/03/2013 | 1002 | Treasurer, State of New Jersey | Fines (VCCA, SNSF, LEOTEF) | 7300-000 | | $280.00 | $126.00 |
| 12/23/2015 | | Signature Operating Acct #9415 | BOA account closed check# 1021258474 issued and deposited into new Signature Operating | 9999-000 | | $126.00 | $0.00 |

|  | | | |
|---|---|---|---|
| **TOTALS:** | $1,000,200.00 | $1,000,200.00 | $0.00 |
| **Less: Bank transfers/CDs** | $200.00 | $126.00 | |
| **Subtotal** | $1,000,000.00 | $1,000,074.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $1,000,000.00 | $1,000,074.00 | |

| **For the period of 3/29/2013 to 12/3/2021** | | **For the entire history of the account between 06/07/2016 to 12/3/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $1,000,000.00 | Total Compensable Receipts: | $1,000,000.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,000,000.00 | Total Comp/Non Comp Receipts: | $1,000,000.00 |
| Total Internal/Transfer Receipts: | $200.00 | Total Internal/Transfer Receipts: | $200.00 |
| | | | |
| Total Compensable Disbursements: | $1,000,074.00 | Total Compensable Disbursements: | $1,000,074.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $1,000,074.00 | Total Comp/Non Comp  Disbursements: | $1,000,074.00 |
| Total Internal/Transfer  Disbursements: | $126.00 | Total Internal/Transfer  Disbursements: | $126.00 |

Case No. 55        Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-16743-MBK | Trustee Name: | Edwin H. Stier |
|---|---|---|---|
| Case Name: | BIRDSALL SERVICES GROUP, INC. | Bank Name: | Bank Of America |
| Primary Taxpayer ID #: | **-***5216 | Checking Acct #: | ******8216 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Operating Account |
| For Period Beginning: | 3/29/2013 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/3/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/01/2013 | (13) | Balance from Chapter 11 account | | 1290-000 | $36,674.51 | | $36,674.51 |
| 08/31/2013 | | Bank of America | Service Charge | 2990-000 | | $22.49 | $36,652.02 |
| 09/30/2013 | | Bank of America | Service Charge | 2990-000 | | $22.31 | $36,629.71 |
| 10/31/2013 | | Bank of America | Service Charge | 2990-000 | | $22.55 | $36,607.16 |
| 11/30/2013 | | Bank of America | Service Charge | 2990-000 | | $22.31 | $36,584.85 |
| 12/31/2013 | | Bank of America | Service Charge | 2990-000 | | $22.56 | $36,562.29 |
| 01/07/2014 | (46) | Verizon | refund | 1290-000 | $0.52 | | $36,562.81 |
| 01/31/2014 | | Bank of America | Service Charge | 2990-000 | | $22.31 | $36,540.50 |
| 02/28/2014 | | Bank of America | Service Charge | 2990-000 | | $24.98 | $36,515.52 |
| 03/31/2014 | | Bank of America | Service Charge | 2990-000 | | $23.04 | $36,492.48 |
| 04/30/2014 | | Bank of America | Service Charge | 2990-000 | | $22.32 | $36,470.16 |
| 05/31/2014 | | Bank of America | Service Charge | 2990-000 | | $22.56 | $36,447.60 |
| 06/30/2014 | | Bank of America | Service Charge | 2990-000 | | $22.32 | $36,425.28 |
| 07/31/2014 | | Bank of America | Service Charge | 2990-000 | | $22.56 | $36,402.72 |
| 08/31/2014 | | Bank of America | Service Charge | 2990-000 | | $22.33 | $36,380.39 |
| 09/30/2014 | | Bank of America | Service Charge | 2990-000 | | $22.32 | $36,358.07 |
| 10/31/2014 | | Bank of America | Service Charge | 2990-000 | | $22.57 | $36,335.50 |
| 11/30/2014 | | Bank of America | Service Charge | 2990-000 | | $22.33 | $36,313.17 |
| 12/31/2014 | | Bank of America | Service Charge | 2990-000 | | $22.57 | $36,290.60 |
| 01/31/2015 | | Bank of America | Service Charge | 2990-000 | | $22.33 | $36,268.27 |
| 02/28/2015 | | Bank of America | Service Charge | 2990-000 | | $22.33 | $36,245.94 |
| 03/31/2015 | | Bank of America | Service Charge | 2990-000 | | $23.05 | $36,222.89 |
| 04/30/2015 | | Bank of America | Service Charge | 2990-000 | | $22.34 | $36,200.55 |
| 05/31/2015 | | Bank of America | Service Charge | 2990-000 | | $22.57 | $36,177.98 |
| 06/30/2015 | | Bank of America | Service Charge | 2990-000 | | $22.34 | $36,155.64 |
| 07/31/2015 | | Bank of America | Service Charge | 2990-000 | | $22.58 | $36,133.06 |
| 08/31/2015 | | Bank of America | Service Charge | 2990-000 | | $22.35 | $36,110.71 |
| | | | | **SUBTOTALS** | $36,675.03 | $564.32 | |

Case 13-16743-MBK    Doc 1222    Filed 12/10/21    Entered 12/10/21 11:39:02    Desc Main    Page No: 56    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 13-16743-MBK |
| Case Name: | BIRDSALL SERVICES GROUP, INC. |
| Primary Taxpayer ID #: | **-***5216 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/29/2013 |
| For Period Ending: | 12/3/2021 |

| | |
|---|---|
| Trustee Name: | Edwin H. Stier |
| Bank Name: | Bank Of America |
| Checking Acct #: | ******8216 |
| Account Title: | Operating Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/30/2015 | | Bank of America | Service Charge | 2990-000 | | $22.34 | $36,088.37 |
| 10/31/2015 | | Bank of America | Service Charge | 2990-000 | | $22.58 | $36,065.79 |
| 11/16/2015 | | Bank of America | Service Charge | 2990-000 | | $22.35 | $36,043.44 |
| 12/16/2015 | | Bank of America | Service Charge | 2990-000 | | $22.59 | $36,020.85 |
| 12/23/2015 | | Signature Operating Acct #9415 | Account closed check# 1021258256 issued | 9999-000 | | $43,264.41 | ($7,243.56) |
| 12/31/2015 | (44) | Unknown | Ck Num: JLP - Void outstanding pre-petition checks from 2007 - 2010 written by Debtor. | 1290-000 | $7,243.56 | | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | TOTALS: | | | $43,918.59 | $43,918.59 | $0.00 |
| | | Less: Bank transfers/CDs | | | $0.00 | $43,264.41 | |
| | | Subtotal | | | $43,918.59 | $654.18 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $43,918.59 | $654.18 | |

| For the period of 3/29/2013 to 12/3/2021 | | For the entire history of the account between 06/07/2016 to 12/3/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $43,918.59 | Total Compensable Receipts: | $43,918.59 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $43,918.59 | Total Comp/Non Comp Receipts: | $43,918.59 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $654.18 | Total Compensable Disbursements: | $654.18 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $654.18 | Total Comp/Non Comp Disbursements: | $654.18 |
| Total Internal/Transfer Disbursements: | $43,264.41 | Total Internal/Transfer Disbursements: | $43,264.41 |

Case No. 57          Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-16743-MBK | | Trustee Name: | Edwin H. Stier |
|---|---|---|---|---|
| Case Name: | BIRDSALL SERVICES GROUP, INC. | | Bank Name: | Bank Of America |
| Primary Taxpayer ID #: | **-***5216 | | Checking Acct #: | ******9116 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Operating Account |
| For Period Beginning: | 3/29/2013 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/3/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/01/2013 | (6) | Balance from Chapter 11 account | | 1290-000 | $1,564,472.08 | | $1,564,472.08 |
| 08/14/2013 | | ADP, Inc. | Ck Num: MPC 15 - Aug 16 net paychecks | 2690-000 | | $6,602.49 | $1,557,869.59 |
| 08/14/2013 | 254655 | USI Mid Atlantic, Inc. | Commercial lines fee - insurance | 2990-000 | | $2,037.50 | $1,555,832.09 |
| 08/15/2013 | | ADP, Inc. | Ck Num: MPC 16 - Aug 16 payroll taxes | 2690-000 | | $2,856.43 | $1,552,975.66 |
| 08/16/2013 | 254685 | State of New Jersey | VOID: 12/2012 EIN:0-743-045-216/000 Catastrophic Ill. Assessment | | | | $1,552,975.66 |
| 08/16/2013 | 254686 | Thacher Associates, LLC | Sale of Business due diligence | 6700-000 | | $7,271.09 | $1,545,704.57 |
| 08/16/2013 | 254687 | International Development Corporation | June 2013 rent | 6920-000 | | $1,862.00 | $1,543,842.57 |
| 08/16/2013 | 254688 | Division of Criminal Justice | payment towards settlement amount | 5800-000 | | $100,000.00 | $1,443,842.57 |
| 08/16/2013 | 254689 | COMCAST | Internet - Voorhees | 6990-000 | | $170.75 | $1,443,671.82 |
| 08/19/2013 | (20) | Metropolitan Life Insurance Company | Cash Surrender Value of Life Ins. policies | 1129-000 | $3,051,385.26 | | $4,495,057.08 |
| 08/19/2013 | | ADP, Inc. | Ck Num: MPC 17 - Payroll Services | 2990-000 | | $12,723.23 | $4,482,333.85 |
| 08/19/2013 | 254690 | Division of Criminal Justice | payment towards settlement amount | 5800-000 | | $1,500,000.00 | $2,982,333.85 |
| 08/20/2013 | | Investors Savings Bank - MM | Funds Transfer | 9999-000 | $226,486.10 | | $3,208,819.95 |
| 08/22/2013 | | RFH Bank - CD | Funds Transfer | 9999-000 | $121,769.86 | | $3,330,589.81 |
| 08/22/2013 | 254691 | Partner Assessment Corporation | purchase price adjustment | 2500-000 | | $12,141.00 | $3,318,448.81 |
| 08/26/2013 | | State of New Jersey Escrow#7261 | Funds Transfer | 9999-000 | | $200.00 | $3,318,248.81 |
| 08/28/2013 | (18) | Insurance Administrator of America, Inc. | refund of COBRA premiums rec'd in July | 1290-000 | $22,776.04 | | $3,341,024.85 |
| 08/28/2013 | | ADP, Inc. | Ck Num: JLP 9/1 - Aug 31 p/r | 2690-000 | | $7,238.80 | $3,333,786.05 |
| 08/29/2013 | | ADP, Inc. | Ck Num: JP 9/1 - Aug 31 p/r taxes | 2690-000 | | $3,077.09 | $3,330,708.96 |
| 08/30/2013 | | JP Morgan Chase | Demand Deposit-Medical Claims | 8500-002 | | $20,000.00 | $3,310,708.96 |
| 08/30/2013 | 254684 | ADP, Inc. | Payroll Services | 2990-000 | | $1,565.96 | $3,309,143.00 |
| 08/30/2013 | 254692 | Granite Telecommunications | Telephones | 6990-000 | | $1,136.08 | $3,308,006.92 |
| 08/30/2013 | 254693 | Maco Office Source | Office supplies | 6990-000 | | $37.43 | $3,307,969.49 |
| 08/30/2013 | 254694 | Napco Copy | Print & Reproduction | 6990-002 | | $783.11 | $3,307,186.38 |
| 08/30/2013 | 254695 | Novins, York, & Jacobus | Pre-Trustee - professional fees for ordinary course. | 3991-000 | | $1,422.00 | $3,305,764.38 |
| 08/30/2013 | 254696 | JP Morgan Chase | VOID: Funds Transfer | 9999-000 | | | $3,305,764.38 |
| | | | **SUBTOTALS** | | $4,986,889.34 | $1,681,124.96 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 58      Exhibit 9

| Case No. | 13-16743-MBK | | Trustee Name: | Edwin H. Stier |
|---|---|---|---|---|
| Case Name: | BIRDSALL SERVICES GROUP, INC. | | Bank Name: | Bank Of America |
| Primary Taxpayer ID #: | **-***5216 | | Checking Acct #: | ******9116 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Operating Account |
| For Period Beginning: | 3/29/2013 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/3/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/30/2013 | 254700 | ADP, Inc. | Payroll Services | 2990-000 | | $632.30 | $3,305,132.08 |
| 08/31/2013 | 254703 | Cigna-CHLIC | Medical insurance | 2990-000 | | $857.22 | $3,304,274.86 |
| 09/03/2013 | (18) | Northwestern Mutual Life | L/T disability - account closed | 1290-000 | $28.82 | | $3,304,303.68 |
| 09/03/2013 | (46) | Cablevision | Refund | 1290-000 | $4.39 | | $3,304,308.07 |
| 09/04/2013 | 254697 | American Express | Credit card payment | 6950-000 | | $13,016.37 | $3,291,291.70 |
| 09/10/2013 | (24) | William Birdsall | Purchased their life ins. policies from Company | 1290-000 | $3,837.76 | | $3,295,129.46 |
| 09/10/2013 | (24) | Thomas K Rospos | Purchased their life ins. policies from Company | 1290-000 | $2,556.76 | | $3,297,686.22 |
| 09/12/2013 | (45) | Woodruff, LLC | Commissions - electronic transfer in from | 1280-000 | $29.51 | | $3,297,715.73 |
| 09/12/2013 | | ADP, Inc. | Ck Num: JLP 9/12 - Sept 13 p/r | 2690-000 | | $5,983.51 | $3,291,732.22 |
| 09/12/2013 | 254698 | ADP, Inc. | VOID: | 2990-000 | | | $3,291,732.22 |
| 09/12/2013 | 254699 | ADP, Inc. | Payroll Services | 2990-000 | | $2,219.42 | $3,289,512.80 |
| 09/13/2013 | | ADP, Inc. | Ck Num: JLP 9/13 - Sept 13 p/r taxes | 2690-000 | | $2,160.43 | $3,287,352.37 |
| 09/18/2013 | | Partner Engineering And Science, Inc. | Ck Num: JLP 1 - A/R from Ch 11 period belonging to buyer | 8500-002 | | $43,356.22 | $3,243,996.15 |
| 09/20/2013 | (18) | Insurance Administrator of America, Inc. | refund of Aug COBRA premiums rec'd | 1290-000 | $6,939.68 | | $3,250,935.83 |
| 09/20/2013 | (46) | Howard C. Birdsall | refund of AMEX credit balance | 1290-000 | $40.00 | | $3,250,975.83 |
| 09/25/2013 | | ADP, Inc. | Ck Num: JLP 9/25 - Sept 27 p/r | 2690-000 | | $2,740.40 | $3,248,235.43 |
| 09/26/2013 | | ADP, Inc. | Ck Num: JLP 9/26 - Payroll Services | 2990-000 | | $656.00 | $3,247,579.43 |
| 09/26/2013 | | ADP, Inc. | Ck Num: JLP 9/27 - Sept 27 p/r | 2690-000 | | $460.11 | $3,247,119.32 |
| 09/30/2013 | | Bank of America | Bank Service Charge | 2990-000 | | $115.09 | $3,247,004.23 |
| 10/02/2013 | 254701 | Maser Consulting P.A. | Turn over A/R belonging to purchaser | 8500-002 | | $28,307.82 | $3,218,696.41 |
| 10/02/2013 | 254702 | ADP, Inc. | Payroll Services | 2990-000 | | $297.79 | $3,218,398.62 |
| 10/03/2013 | (25) | MetLife | Dividend Income | 1123-000 | $166.65 | | $3,218,565.27 |
| 10/09/2013 | 254704 | Pepper Hamilton, LLP | Contingency Fee D&O case Professional fees | 3210-000 | | $2,361.34 | $3,216,203.93 |
| 10/16/2013 | | Prysmian Power Cable & Systems USA, LLC | Bad Debt Recovery | * | $25,654.17 | | $3,241,858.10 |
| | {23} | | $33,297.03 | 1221-000 | | | $3,241,858.10 |
| | | | Mitnick & Malzberg PC fees $(7,642.86) | 3210-000 | | | $3,241,858.10 |

|  |  |  | SUBTOTALS | $39,257.74 | $103,164.02 | |

Page No.: 59                    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 13-16743-MBK | Trustee Name: | Edwin H. Stier |
|---|---|---|---|
| Case Name: | BIRDSALL SERVICES GROUP, INC. | Bank Name: | Bank Of America |
| Primary Taxpayer ID #: | **-***5216 | Checking Acct #: | ******9116 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Operating Account |
| For Period Beginning: | 3/29/2013 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/3/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/16/2013 | | Underground Utilities | Bad Debt Recovery | * | $4,625.00 | | $3,246,483.10 |
| | {23} | | $6,500.00 | 1221-000 | | | $3,246,483.10 |
| | | | Mitnick & Malzberg, PC $(1,875.00) | 3210-000 | | | $3,246,483.10 |
| 10/16/2013 | (23) | Philip Lytle LLP | Bad Debt Recovery | 1221-000 | $3,058.78 | | $3,249,541.88 |
| 10/22/2013 | (25) | MetLife | Dividend Income | 1123-000 | $244.75 | | $3,249,786.63 |
| 10/24/2013 | 254705 | Mercadien | Ch 11 Prof. Fees Payable | 6410-000 | | $324,029.77 | $2,925,756.86 |
| 10/24/2013 | 254706 | Public Storage | Rent-Storage | 2410-000 | | $23.00 | $2,925,733.86 |
| 10/24/2013 | 254707 | ADP, Inc. | Payroll Services | 2990-000 | | $404.13 | $2,925,329.73 |
| 10/24/2013 | 254712 | Gibbons P.C. | Ch 11 Prof. Fees Payable | 6210-000 | | $187,985.01 | $2,737,344.72 |
| 10/24/2013 | 254713 | Gibbons P.C. | Ch 11 Prof. Fees Payable | 3210-000 | | $38,584.06 | $2,698,760.66 |
| 10/24/2013 | 254714 | Walder, Hayden & Brogan, PA | Ch 11 Prof. Fees Payable | 6210-000 | | $45,417.10 | $2,653,343.56 |
| 10/24/2013 | 254715 | Walder, Hayden & Brogan, PA | Ch 11 Prof. Fees Payable | 6210-000 | | $117,673.74 | $2,535,669.82 |
| 10/24/2013 | 254716 | Brown, Moskowitz & Kallen | Ch 11 Prof. Fees Payable | 6210-000 | | $203,740.73 | $2,331,929.09 |
| 10/24/2013 | 254717 | Wasserman, Jurista & Stolz, PC | Ch 11 Prof. Fees Payable | 6210-000 | | $298,100.99 | $2,033,828.10 |
| 10/24/2013 | 254718 | Edwin H. Stier | Ch 11 Trustee Compensation | 6101-000 | | $290,036.85 | $1,743,791.25 |
| 10/25/2013 | 254719 | Teich Groh | Creditors Committee Ch 11 Prof. Fees Payable | 6700-000 | | $20,229.13 | $1,723,562.12 |
| 10/31/2013 | | ADP, Inc. | Payroll Service Fee refunded | 2990-000 | | ($120.73) | $1,723,682.85 |
| 10/31/2013 | (18) | The Hartford | refund after audit completed | 1290-000 | $14,956.00 | | $1,738,638.85 |
| 10/31/2013 | (45) | Woodruff, LLC | Commissions | 1280-000 | $8.58 | | $1,738,647.43 |
| 10/31/2013 | | Bank of America | Bank Service Charge | 2990-000 | | $33.97 | $1,738,613.46 |
| 10/31/2013 | | JAMS | Ck Num: To Print - VOID: Mediation Services Re: Birdsall | 3721-000 | | | $1,738,613.46 |
| 10/31/2013 | 254654 | JAMS | Deposit for Mediation Services Re: Birdsall | 3721-000 | | $5,000.00 | $1,733,613.46 |
| 11/08/2013 | 254708 | US Trustee | U.S. quarterly Trustee Fees- 3rd Q 2013. | 2950-000 | | $6,500.00 | $1,727,113.46 |
| 11/12/2013 | (45) | Woodruff, LLC | Commissions | 1280-000 | $36.21 | | $1,727,149.67 |
| 11/18/2013 | 254709 | Public Storage | 12/1/2013 - 12/30/2013 | 2410-000 | | $89.88 | $1,727,059.79 |
| 11/18/2013 | 254710 | England Securities, LLC | Final allowance for fees and services performed | 6700-000 | | $152,318.74 | $1,574,741.05 |
| 11/26/2013 | 254711 | Bill Barron | reimbursement for HSA account | 2990-000 | | $600.00 | $1,574,141.05 |
| | | | **SUBTOTALS** | | $22,929.32 | $1,690,646.37 | |

FORM 2

Page No: 60     Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-16743-MBK | |
| Case Name: | BIRDSALL SERVICES GROUP, INC. | |
| Primary Taxpayer ID #: | **-***5216 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/29/2013 | |
| For Period Ending: | 12/3/2021 | |

| | |
|---|---|
| Trustee Name: | Edwin H. Stier |
| Bank Name: | Bank Of America |
| Checking Acct #: | ******9116 |
| Account Title: | Operating Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/27/2013 | (46) | NJTA Lead Agency | E-Zpass refunds acct: 2000002145447 | 1290-000 | $334.73 | | $1,574,475.78 |
| 11/27/2013 | 254720 | Treasurer, State of New Jersey | Termination of Birdsall Services Group, PI #507647 | 2990-000 | | $200.00 | $1,574,275.78 |
| 12/02/2013 | 254721 | ADP, Inc. | Payroll Services | 2990-000 | | $138.13 | $1,574,137.65 |
| 12/06/2013 | 254723 | Schiller & Pittenger | File No. 8043 - professional fees | 6700-000 | | $5,378.40 | $1,568,759.25 |
| 12/10/2013 | (45) | Woodruff, LLC | Commissions | 1280-000 | $270.74 | | $1,569,029.99 |
| 12/12/2013 | (23) | Block 114 Development | account rec. collection | 1221-000 | $24,404.36 | | $1,593,434.35 |
| 12/12/2013 | (46) | USA today | cancellation of subscription | 1290-000 | $7.61 | | $1,593,441.96 |
| 12/12/2013 | (46) | New Jersey Natural Gas | Utilities refund | 1290-000 | $939.38 | | $1,594,381.34 |
| 12/12/2013 | | Global Surety, LLC | refund due on Chapter 11 bond | * | | ($3,199.00) | $1,597,580.34 |
| | | international Sureties, LTD. | $3,198.00 | 2300-000 | | | $1,597,580.34 |
| | | international Sureties, LTD. | $1.00 | 2300-000 | | | $1,597,580.34 |
| 12/13/2013 | 254724 | JAMS | Mediation Services Re: Birdsall | 3721-000 | | $4,600.00 | $1,592,980.34 |
| 12/13/2013 | 254725 | Public Storage | 01/01/2014-01/31/2014 | 2410-000 | | $89.88 | $1,592,890.46 |
| 12/17/2013 | 254726 | Pepper Hamilton, LLP | VOID: Legal services | 3210-000 | | | $1,592,890.46 |
| 12/17/2013 | 254727 | Pepper Hamilton, LLP | Legal Services | 3210-000 | | $3,028.80 | $1,589,861.66 |
| 12/18/2013 | | Mitnick & Malzberg, PC | the township of south orange village | * | $7,409.80 | | $1,597,271.46 |
| | {23} | Mitnick & Malzberg, PC | $10,271.00 | 1221-000 | | | $1,597,271.46 |
| | | Mitnick & Malzberg, PC | $(2,861.20) | 3210-000 | | | $1,597,271.46 |
| 12/18/2013 | (46) | United States Treasury | Refund 2012 form 941 | 1290-000 | $620.46 | | $1,597,891.92 |
| 12/31/2013 | | Bank of America | Service Charge | 2990-000 | | $122.47 | $1,597,769.45 |
| 01/07/2014 | (25) | MetLife | Dividend Income | 1123-000 | $166.65 | | $1,597,936.10 |
| 01/07/2014 | (46) | Deer Park | refund | 1290-000 | $58.44 | | $1,597,994.54 |
| 01/07/2014 | (46) | Verizon | refund | 1290-000 | $8.91 | | $1,598,003.45 |
| 01/13/2014 | 254728 | Public Storage | Rent-Storage | 2410-000 | | $89.88 | $1,597,913.57 |
| 01/14/2014 | (46) | PNC Bank | On Escrow Security Deposit | 1290-000 | $32.11 | | $1,597,945.68 |
| 01/14/2014 | (46) | Waste Management of New Jersey, Inc. | refund | 1290-000 | $79.00 | | $1,598,024.68 |
| 01/24/2014 | | JP Morgan Chase | Demand Deposit-Medical Claims | 8500-002 | | $7,477.56 | $1,590,547.12 |
| 01/24/2014 | 254729 | Winning Strategies | Public relations | 6700-000 | | $6,730.48 | $1,583,816.64 |
| | | | **SUBTOTALS** | | $34,332.19 | $24,656.60 | |

Page No: 61    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-16743-MBK | | Trustee Name: | Edwin H. Stier |
|---|---|---|---|---|
| Case Name: | BIRDSALL SERVICES GROUP, INC. | | Bank Name: | Bank Of America |
| Primary Taxpayer ID #: | **-***5216 | | Checking Acct #: | ******9116 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Operating Account |
| For Period Beginning: | 3/29/2013 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/3/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/30/2014 | (45) | Woodruff, LLC | Commissions | 1280-000 | $114.10 | | $1,583,930.74 |
| 01/30/2014 | | ADP, Inc. | Payroll Taxes | 2690-000 | | $270.00 | $1,583,660.74 |
| 01/30/2014 | | ADP, Inc. | Payroll | 2690-000 | | $766.80 | $1,582,893.94 |
| 01/30/2014 | 254732 | ADP, Inc. | Payroll Services | 2990-000 | | $10.00 | $1,582,883.94 |
| 01/31/2014 | | Bank of America | Service Charge | 2990-000 | | $125.05 | $1,582,758.89 |
| 02/03/2014 | | Jared Eudell | Ck Num: JLP 4R - Reverse of GJE JLP 4 -- For CHK 254814 voided on 02/03/2014 - Mileage | * | | ($24.25) | $1,582,783.14 |
| | | | ADP, Inc.                     $24.24 | 2690-000 | | | $1,582,783.14 |
| | | | ADP, Inc.                     $0.01 | 2690-000 | | | $1,582,783.14 |
| 02/14/2014 | (45) | Woodruff, LLC | Commissions | 1280-000 | $55.20 | | $1,582,838.34 |
| 02/18/2014 | | JP Morgan Chase | Demand Deposit-Medical Claims | 8500-000 | | $1,500.00 | $1,581,338.34 |
| 02/18/2014 | 254730 | Public Storage | Rent-Storage | 2410-000 | | $89.88 | $1,581,248.46 |
| 02/25/2014 | (18) | Danskin Insurance Agency | refund on 401k plan bond termination | 1290-000 | $50.99 | | $1,581,299.45 |
| 02/25/2014 | (25) | MetLife | Dividend Income | 1123-000 | $244.75 | | $1,581,544.20 |
| 02/25/2014 | 254733 | Toppan Vite New York | VOID: Printing & Reproduction | 2990-000 | | | $1,581,544.20 |
| 02/25/2014 | 254734 | Toppan Vite New York | Printing & Reproduction | 2990-000 | | $3,785.17 | $1,577,759.03 |
| 02/28/2014 | | ADP, Inc. | reversal of Rochelle Tremblys paycheck | 2690-000 | | ($1,314.17) | $1,579,073.20 |
| 02/28/2014 | (18) | Medco Health Solutions | Medco Pricing guarantee | 1290-000 | $5,167.84 | | $1,584,241.04 |
| 02/28/2014 | (46) | Cash | Found in an envelope | 1290-000 | $1.00 | | $1,584,242.04 |
| 02/28/2014 | (46) | Misc. | Difference between deposit slip and detail | 1290-000 | $53.11 | | $1,584,295.15 |
| 02/28/2014 | | Bank of America | Service Charge | 2990-000 | | $287.02 | $1,584,008.13 |
| 03/06/2014 | 254735 | Partner Engineering And Science, Inc. | payment for 1,496 shares of MetLife Stock | 8500-002 | | $49,278.24 | $1,534,729.89 |
| 03/07/2014 | | JP Morgan Chase | Demand Deposit-Medical Claims | 8500-000 | | $2,500.00 | $1,532,229.89 |
| 03/10/2014 | | Mitnick & Malzberg, PC | Payment from buck simpers architect & assoc. less fees | * | $3,430.00 | | $1,535,659.89 |
| | {23} | | $5,000.00 | 1221-000 | | | $1,535,659.89 |
| | | | Mitnick & Malzberg, PC        $(1,570.00) | 3210-000 | | | $1,535,659.89 |
| 03/14/2014 | (45) | Woodruff, LLC | Commissions | 1280-000 | $311.50 | | $1,535,971.39 |
| 03/17/2014 | 254736 | Public Storage | Rent-Storage | 2410-000 | | $89.88 | $1,535,881.51 |
| | | | **SUBTOTALS** | | $9,428.49 | $57,363.62 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-16743-MBK | |
| Case Name: | BIRDSALL SERVICES GROUP, INC. | |
| Primary Taxpayer ID #: | **-***5216 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/29/2013 | |
| For Period Ending: | 12/3/2021 | |

| | |
|---|---|
| Trustee Name: | Edwin H. Stier |
| Bank Name: | Bank Of America |
| Checking Acct #: | ******9116 |
| Account Title: | Operating Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/17/2014 | 254737 | international Sureties, LTD. | Chap. & Blanket Bond NJ -Trenton Camden Vicinage Bond # 016026385 | 2300-000 | | $1,677.99 | $1,534,203.52 |
| 03/18/2014 | (27) | MetLife | Metlife stock sale | 1129-000 | $32,603.64 | | $1,566,807.16 |
| 03/19/2014 | 254738 | Teich Groh | Ch 11 Prof. Fees Payable | 6700-000 | | $4,170.87 | $1,562,636.29 |
| 03/19/2014 | 254739 | Edwin H. Stier | Ch 11 Prof. Fees Payable | 6101-000 | | $59,800.15 | $1,502,836.14 |
| 03/19/2014 | 254740 | Mercadien | Ch 11 Prof. Fees Payable | 6410-000 | | $65,998.38 | $1,436,837.76 |
| 03/19/2014 | 254741 | Wasserman, Jurista & Stolz, PC | Ch 11 Prof. Fees Payable | 6210-000 | | $58,729.91 | $1,378,107.85 |
| 03/19/2014 | 254742 | Brown, Moskowitz & Kallen | Ch 11 Prof. Fees Payable | 6210-000 | | $41,592.35 | $1,336,515.50 |
| 03/19/2014 | 254743 | Walder, Hayden & Brogan, PA | Ch 11 Prof. Fees Payable | 6210-000 | | $24,009.66 | $1,312,505.84 |
| 03/19/2014 | 254744 | Walder, Hayden & Brogan, PA | Ch 11 Prof. Fees Payable | 6210-000 | | $9,320.78 | $1,303,185.06 |
| 03/19/2014 | 254745 | Gibbons P.C. | Ch 11 Prof. Fees Payable | 3210-000 | | $7,938.24 | $1,295,246.82 |
| 03/19/2014 | 254746 | Gibbons P.C. | Ch 11 Prof. Fees Payable | 6210-000 | | $37,711.47 | $1,257,535.35 |
| 03/20/2014 | | Mitnick & Malzberg, PC | town of Phillipsburg payment | * | $4,760.82 | | $1,262,296.17 |
| | {23} | | $6,681.10 | 1221-000 | | | $1,262,296.17 |
| | | Mitnick & Malzberg, PC | $(1,920.28) | 3210-000 | | | $1,262,296.17 |
| 03/20/2014 | (25) | MetLife | Dividend Income | 1123-000 | $166.65 | | $1,262,462.82 |
| 03/21/2014 | (2) | JP Morgan Chase | Demand Deposit-Medical Claims | 1129-000 | $12,842.48 | | $1,275,305.30 |
| 03/24/2014 | 254747 | Winning Strategies | Marketing Business Development | 6990-000 | | $2,884.49 | $1,272,420.81 |
| 03/31/2014 | | Bank of America | Service Charge | 2990-000 | | $301.54 | $1,272,119.27 |
| 04/03/2014 | | Mitnick & Malzberg, PC | County of Middlesex payment less fees | * | $26,940.71 | | $1,299,059.98 |
| | {23} | | $35,000.00 | 1221-000 | | | $1,299,059.98 |
| | | Mitnick & Malzberg, PC | $(8,059.29) | 3210-000 | | | $1,299,059.98 |
| 04/10/2014 | (27) | MetLife | Sale proceeds | 1129-000 | $23,319.60 | | $1,322,379.58 |
| 04/11/2014 | (22) | Insurance Company | D&O Settlement | 1249-000 | $3,937,500.00 | | $5,259,879.58 |
| 04/11/2014 | (45) | Woodruff, LLC | Commissions - electronic transfer in from | 1280-000 | $745.41 | | $5,260,624.99 |
| 04/14/2014 | (23) | NJIT | Old Accounts Receivable | 1221-000 | $2,520.00 | | $5,263,144.99 |
| 04/15/2014 | 254749 | Public Storage | Rent-Storage | 2410-000 | | $89.88 | $5,263,055.11 |
| 04/16/2014 | | State of New Jersey | Ck Num: echeck - 2013 extension | 2820-000 | | $2,000.00 | $5,261,055.11 |
| | | | **SUBTOTALS** | | $4,041,399.31 | $316,225.71 | |

Page No: 63       Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 13-16743-MBK | |
| **Case Name:** | BIRDSALL SERVICES GROUP, INC. | |
| **Primary Taxpayer ID #:** | **-***5216 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/29/2013 | |
| **For Period Ending:** | 12/3/2021 | |

| | | |
|---|---|---|
| **Trustee Name:** | Edwin H. Stier | |
| **Bank Name:** | Bank Of America | |
| **Checking Acct #:** | ******9116 | |
| **Account Title:** | Operating Account | |
| **Blanket bond (per case limit):** | $1,000,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/16/2014 | | PA Department of Revenue | Ck Num: echeck - 2013 extension | 2820-000 | | $427.00 | $5,260,628.11 |
| 04/17/2014 | (25) | MetLife | Dividend Income | 1123-000 | $244.75 | | $5,260,872.86 |
| 04/17/2014 | (46) | American Express | Savings at work rebate | 1290-000 | $12.02 | | $5,260,884.88 |
| 04/17/2014 | (46) | JP Morgan Chase | FSA refund | 1290-000 | $2,063.43 | | $5,262,948.31 |
| 04/24/2014 | (27) | MetLife | Stock sale | 1129-000 | $12,679.20 | | $5,275,627.51 |
| 04/30/2014 | | Bank of America | Service Charge | 2990-000 | | $291.00 | $5,275,336.51 |
| 05/06/2014 | | JP Morgan Chase | Demand Deposit-Medical Claims | 8500-002 | | $1,500.00 | $5,273,836.51 |
| 05/06/2014 | 254748 | City of Philadelphia | City Acct # 9397084 | 2820-000 | | $2,417.00 | $5,271,419.51 |
| 05/14/2014 | (45) | Woodruff, LLC | Commissions - electronic transfer in from | 1280-000 | $378.11 | | $5,271,797.62 |
| 05/15/2014 | 254750 | Public Storage | acct 18059717 - Rent-Storage | 2410-000 | | $109.88 | $5,271,687.74 |
| 05/21/2014 | (27) | MetLife | Stock sale | 1129-000 | $9,068.74 | | $5,280,756.48 |
| 05/21/2014 | (46) | First Energy | refund on account | 1290-000 | $1,033.34 | | $5,281,789.82 |
| 05/22/2014 | | NJ Division of Taxation | annual report filing fees | 2990-000 | | $125.00 | $5,281,664.82 |
| 05/23/2014 | 254754 | ADP, Inc. | Payroll Services | 2990-000 | | $2,587.10 | $5,279,077.72 |
| 06/05/2014 | (18) | Delta Dental | return 1414 - dental insurance | 1290-000 | $73.92 | | $5,279,151.64 |
| 06/05/2014 | 254753 | international Sureties, LTD. | BOND # 016052325 | 2300-000 | | $13,290.00 | $5,265,861.64 |
| 06/13/2014 | (45) | Woodruff, LLC | Commissions - electronic transfer in from | 1280-000 | $68.57 | | $5,265,930.21 |
| 06/13/2014 | 254755 | Walder, Hayden & Brogan, PA | 6/5/14 Fee Application | 3210-000 | | $17,960.12 | $5,247,970.09 |
| 06/13/2014 | 254756 | Brown, Moskowitz & Kallen | 6/5/14 Fee Application | 3210-000 | | $6,263.24 | $5,241,706.85 |
| 06/13/2014 | 254757 | Wasserman, Jurista & Stolz, PC | 6/5/14 Fee Application | 3210-000 | | $284,180.51 | $4,957,526.34 |
| 06/13/2014 | 254758 | Mercadien | 6/5/14 Fee Application | 3410-000 | | $390,359.33 | $4,567,167.01 |
| 06/13/2014 | 254759 | Edwin H. Stier | 6/5/14 Fee Application | 2100-000 | | $150,398.98 | $4,416,768.03 |
| 06/13/2014 | 254760 | Pepper Hamilton, LLP | 6/5/14 Fee Application | 3210-000 | | $900,000.00 | $3,516,768.03 |
| 06/13/2014 | 254761 | Public Storage | Rent-Storage | 2410-000 | | $98.44 | $3,516,669.59 |
| 06/17/2014 | (46) | Siemens Real Estate | Automatic deposit | 1290-000 | $2,232.50 | | $3,518,902.09 |
| 06/18/2014 | 254762 | Wasserman, Jurista & Stolz, PC | VOID: Invoice # 40302 Job # 78933 | 3110-000 | | | $3,518,902.09 |
| 06/18/2014 | 254763 | Toppan Vite New York | Printing & Reproduction | 2990-000 | | $2,064.54 | $3,516,837.55 |
| | | | | **SUBTOTALS** | $27,854.58 | $1,772,072.14 | |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 64          Exhibit 9

| Case No. | 13-16743-MBK | | | Trustee Name: | Edwin H. Stier |
|---|---|---|---|---|---|
| Case Name: | BIRDSALL SERVICES GROUP, INC. | | | Bank Name: | Bank Of America |
| Primary Taxpayer ID #: | **-***5216 | | | Checking Acct #: | ******9116 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Operating Account |
| For Period Beginning: | 3/29/2013 | | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/3/2021 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/24/2014 | (46) | Gibbons P.C. | Pre-petition retainer from October 2008 | 1290-000 | $3,500.00 | | $3,520,337.55 |
| 07/04/2014 | | Mitnick & Malzberg, PC | Bad Debt Recovery | * | $35,938.77 | | $3,556,276.32 |
| | {23} | | $50,614.00 | 1221-000 | | | $3,556,276.32 |
| | | Mitnick & Malzberg, PC | $(14,675.23) | 3210-000 | | | $3,556,276.32 |
| 07/14/2014 | 254751 | Public Storage | Rent-Storage | 2410-000 | | $98.44 | $3,556,177.88 |
| 07/17/2014 | (45) | Woodruff, LLC | Commissions - electronic transfer in from | 1280-000 | $21.64 | | $3,556,199.52 |
| 07/29/2014 | 254764 | United States Treasury | 74-3045216 - Form 720 - QTR ended 6/30/13 | 2810-000 | | $738.00 | $3,555,461.52 |
| 08/05/2014 | | ADP, Inc. | NY mandatory assessment pd via ADP | 2820-000 | | $68.91 | $3,555,392.61 |
| 08/05/2014 | | ADP, Inc. | NY mandatory for LLC paid via ADP | 2820-000 | | $25.69 | $3,555,366.92 |
| 08/08/2014 | | Law Offices of Mitchell J. Malzberg LLC | vs The Barbieri Group Settlement | * | $13,500.25 | | $3,568,867.17 |
| | {23} | | $18,000.00 | 1221-000 | | | $3,568,867.17 |
| | | Law Offices of Mitchell J. Malzberg LLC | $(4,499.75) | 3210-000 | | | $3,568,867.17 |
| 08/08/2014 | (18) | Northwestern Mutual Life | refund | 1290-000 | $14.87 | | $3,568,882.04 |
| 08/08/2014 | (25) | State of New Jersey | Unclaimed MetLife | 1290-000 | $85.80 | | $3,568,967.84 |
| 08/08/2014 | (26) | State of New Jersey | Unclaimed MetLife | 1290-000 | $2.46 | | $3,568,970.30 |
| 08/08/2014 | (27) | State of New Jersey | unclaimed prop or OMB Claim #400029028 | 1290-000 | $707.26 | | $3,569,677.56 |
| 08/18/2014 | 254765 | Public Storage | Rent-Storage | 2410-000 | | $98.44 | $3,569,579.12 |
| 09/04/2014 | (2) | JP Morgan Chase | Demand Deposit-Medical Claims | 1129-000 | $7,367.24 | | $3,576,946.36 |
| 09/10/2014 | 254766 | City of Philadelphia | VOID: est 2014 taxes   #9397084 | | | | $3,576,946.36 |
| 09/16/2014 | 254767 | Public Storage | Rent-Storage | 2410-000 | | $98.44 | $3,576,847.92 |
| 09/19/2014 | 254768 | Law Offices of Mitchell J. Malzberg LLC | Inv. #267, 268 | 3210-000 | | $70.00 | $3,576,777.92 |
| 10/13/2014 | 254769 | Public Storage | Rent-Storage | 2410-000 | | $98.44 | $3,576,679.48 |
| 10/22/2014 | (23) | Saint Peter's University | Pro Svc Thru 1/30/13 | 1221-000 | $350.00 | | $3,577,029.48 |
| 10/22/2014 | (23) | wells Fargo | general disbursement | 1221-000 | $59.31 | | $3,577,088.79 |
| 11/06/2014 | 254770 | JAMS, Inc. | Ref #1450003292, Inv #8282,2002,7773,7774 - Mediation | 3721-000 | | $10,762.50 | $3,566,326.29 |
| 11/07/2014 | (18) | Cigna-CHLIC | CMP Claim Refund | 1290-000 | $452.26 | | $3,566,778.55 |
| 11/07/2014 | (18) | Cigna-CHLIC | CMP Claim Refund | 1290-000 | $141.13 | | $3,566,919.68 |

SUBTOTALS   $62,140.99   $12,058.86

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-16743-MBK | | Trustee Name: | Edwin H. Stier |
| Case Name: | BIRDSALL SERVICES GROUP, INC. | | Bank Name: | Bank Of America |
| Primary Taxpayer ID #: | **-***5216 | | Checking Acct #: | ******9116 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Operating Account |
| For Period Beginning: | 3/29/2013 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/3/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/13/2014 | 254771 | Public Storage | Rent-Storage | 2410-000 | | $118.44 | $3,566,801.24 |
| 11/18/2014 | 254829 | Quaker Commercial Properties-One, LP | VOID: | 6920-000 | | | $3,566,801.24 |
| 11/18/2014 | 254830 | Quaker Commercial Properties-One, LP | "Per Court Order Dated November 12, 2014" | 6920-000 | | $2,004.14 | $3,564,797.10 |
| 11/18/2014 | 254830 | Quaker Commercial Properties-One, LP | "Per Court Order Dated November 12, 2014" | 6920-000 | | $72,985.88 | $3,491,811.22 |
| 11/18/2014 | 254830 | Quaker Commercial Properties-One, LP | Court order entered 11/12/14 "Per Court Order Dated November 12, 2014" | 6920-000 | | $1.00 | $3,491,810.22 |
| 11/18/2014 | 254830 | Quaker Commercial Properties-One, LP | VOID: "Per Court Order Dated November 12, 2014" | 6920-000 | | | $3,491,810.22 |
| 11/21/2014 | 254772 | Partner Engineering and Science, Incorp. | Refund from Woodroff Energy Procurement | 8500-002 | | $2,062.53 | $3,489,747.69 |
| 12/08/2014 | | Law Offices of Mitchell J. Malzberg LLC | NBG Group Inc. & Scara-Mix, Inc. | * | $1,750.00 | | $3,491,497.69 |
| | {23} | | $2,500.00 | 1221-000 | | | $3,491,497.69 |
| | | | Law Offices of Mitchell J. Malzberg LLC $(750.00) | 3210-000 | | | $3,491,497.69 |
| 12/16/2014 | 254773 | Public Storage | Rent-Storage | 2410-000 | | $98.44 | $3,491,399.25 |
| 12/31/2014 | (18) | Cigna-CHLIC | CMP Claim Refund 122114 | 1290-000 | $175.93 | | $3,491,575.18 |
| 01/13/2015 | 254774 | Public Storage | Rent-Storage | 2410-000 | | $98.44 | $3,491,476.74 |
| 01/14/2015 | 254775 | international Sureties, LTD. | Trustee Bond Fees | 2300-000 | | $3,086.30 | $3,488,390.44 |
| 02/05/2015 | 254776 | Wasserman, Jurista & Stolz, PC | Order Granting 2nd interim allowance of fees | 3210-000 | | $76,824.66 | $3,411,565.78 |
| 02/14/2015 | 254777 | Public Storage | Rent-Storage | 2410-000 | | $98.44 | $3,411,467.34 |
| 02/19/2015 | 254778 | Wilentz Goldman & Spitzer | Order granting allowance of fees | 6210-000 | | $60,000.00 | $3,351,467.34 |
| 03/13/2015 | 254779 | Public Storage | Rent-Storage | 2410-000 | | $98.44 | $3,351,368.90 |
| 03/23/2015 | | Global Surety, LLC | Trustee bond # 016026385; premium adjust | * | | ($1,157.36) | $3,352,526.26 |
| | | | international Sureties, LTD. $1,157.35 | 2300-000 | | | $3,352,526.26 |
| | | | international Sureties, LTD. $0.01 | 2300-000 | | | $3,352,526.26 |
| 03/26/2015 | (21) | Insurance Company | T&M Settlement proceeds | 1249-000 | $150,000.00 | | $3,502,526.26 |
| 03/26/2015 | (21) | Insurance Company | T&M Settlement proceeds | 1249-000 | $1,250,000.00 | | $4,752,526.26 |
| 03/30/2015 | 254780 | Partner Engineering and Science, Incorp. | VOID: T&M Settlement Proceeds | 1280-000 | | | $4,752,526.26 |
| 03/30/2015 | 254781 | Partner Assessment Corporation | VOID: Initial payment T&M settlement | 1280-000 | | | $4,752,526.26 |
| 03/31/2015 | | Bank of America | Service Charge | 2990-000 | | $17.02 | $4,752,509.24 |
| 04/08/2015 | 254782 | State of New Jersey - CBT | 743-045-216/000 1st Q 2015 Estimated tax payment | 2820-000 | | $1,500.00 | $4,751,009.24 |
| | | | **SUBTOTALS** | | $1,401,925.93 | $217,836.37 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No.: 66    Exhibit 9

| Case No. | 13-16743-MBK | Trustee Name: | Edwin H. Stier |
|---|---|---|---|
| Case Name: | BIRDSALL SERVICES GROUP, INC. | Bank Name: | Bank Of America |
| Primary Taxpayer ID #: | **-***5216 | Checking Acct #: | ******9116 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Operating Account |
| For Period Beginning: | 3/29/2013 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/3/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/14/2015 | 254783 | Public Storage | May Storage Fees | 2410-000 | | $98.44 | $4,750,910.80 |
| 04/15/2015 | | NJ CBT | CBT Pymt | 2820-000 | | $1,000.00 | $4,749,910.80 |
| 04/27/2015 | | NJ Division of Taxation | CAR100 Pmt - Annual report fee | 2990-000 | | $50.00 | $4,749,860.80 |
| 04/28/2015 | | Law Offices of Mitchell J. Malzberg LLC | Herbert Glatt | * | $3,940.71 | | $4,753,801.51 |
| | {23} | | $6,000.00 | 1221-000 | | | $4,753,801.51 |
| | | Law Offices of Mitchell J. Malzberg LLC | $(2,059.29) | 3210-000 | | | $4,753,801.51 |
| 04/28/2015 | | Law Offices of Mitchell J. Malzberg LLC | Edgewood Properties | * | $6,107.00 | | $4,759,908.51 |
| | {23} | | $10,000.00 | 1221-000 | | | $4,759,908.51 |
| | | Law Offices of Mitchell J. Malzberg LLC | $(3,893.00) | 3210-000 | | | $4,759,908.51 |
| 04/30/2015 | 254784 | Wasserman, Jurista & Stolz, PC | Distribution of T&M Settlement Funds | 3210-000 | | $175,000.00 | $4,584,908.51 |
| 04/30/2015 | 254785 | Mercadien | Distribution of T&M Settlement Funds | 3410-000 | | $26,231.72 | $4,558,676.79 |
| 04/30/2015 | 254786 | Brown, Moskowitz & Kallen | Distribution of T&M Settlement Funds | 3210-000 | | $127,429.57 | $4,431,247.22 |
| 04/30/2015 | 254787 | Partner Engineering and Science, Incorp. | Distribution of Settlement Funds | 8500-002 | | $758,911.47 | $3,672,335.75 |
| 05/18/2015 | 254792 | Public Storage | Rent-Storage | 2410-000 | | $98.44 | $3,672,237.31 |
| 05/27/2015 | (23) | Lower Makefield | W/D 159973-July 2010 Escrow | 1221-000 | $210.00 | | $3,672,447.31 |
| 05/27/2015 | (23) | Hudson Healthcare Inc. | Distribution - GUC | 1221-000 | $209.50 | | $3,672,656.81 |
| 05/27/2015 | (44) | LexisNexis | 12-24-12 payment | 1290-000 | $158.25 | | $3,672,815.06 |
| 05/27/2015 | 254793 | TSG Reporting, Inc. | Inv 040215-434977 - court reporting | 2990-000 | | $947.45 | $3,671,867.61 |
| 06/09/2015 | 254788 | Peter Broege | Fee Application | 3721-000 | | $1,855.00 | $3,670,012.61 |
| 06/09/2015 | 254789 | Glenn Bergenfield, P.C. | Fee Application | 3210-000 | | $24,000.00 | $3,646,012.61 |
| 06/15/2015 | 254790 | Public Storage | Rent-Storage | 2410-000 | | $105.93 | $3,645,906.68 |
| 07/13/2015 | | Law Offices of Mitchell J. Malzberg LLC | T. Fiore Demolition Inc. | * | $1,008.83 | | $3,646,915.51 |
| | {23} | | $1,491.19 | 1221-000 | | | $3,646,915.51 |
| | | Law Offices of Mitchell J. Malzberg LLC | $(482.36) | 3210-000 | | | $3,646,915.51 |
| 07/13/2015 | 254791 | Public Storage | Rent-Storage | 2410-000 | | $105.93 | $3,646,809.58 |
| 07/14/2015 | (18) | Express Scripts Holding Co.(Medco) | Claim Refund | 1290-000 | $25,139.60 | | $3,671,949.18 |
| 07/14/2015 | 254794 | InfoStore | Rent-Storage - Ch 11 portion per court order | 6920-000 | | $23,559.92 | $3,648,389.26 |
| 07/14/2015 | 254794 | InfoStore | Rent-Storage - Ch 7 portion per court order | 2410-000 | | $44,538.12 | $3,603,851.14 |
| | | | **SUBTOTALS** | | $36,773.89 | $1,183,931.99 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-16743-MBK | | Trustee Name: | Edwin H. Stier |
|---|---|---|---|---|
| Case Name: | BIRDSALL SERVICES GROUP, INC. | | Bank Name: | Bank Of America |
| Primary Taxpayer ID #: | **-***5216 | | Checking Acct #: | ******9116 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Operating Account |
| For Period Beginning: | 3/29/2013 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/3/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/17/2015 | 254795 | Mercadien | Fee application | 3410-000 | | $221,298.23 | $3,382,552.91 |
| 07/27/2015 | 254796 | Nagel Rice | Retainer | 3210-000 | | $10,000.00 | $3,372,552.91 |
| 08/07/2015 | | Law Offices of Mitchell J. Malzberg LLC | Twp of Berkley | * | $71,940.31 | | $3,444,493.22 |
| | {23} | | $80,000.00 | 1221-000 | | | $3,444,493.22 |
| | | Law Offices of Mitchell J. Malzberg LLC $(8,059.69) | | 3210-000 | | | $3,444,493.22 |
| 08/07/2015 | | Law Offices of Mitchell J. Malzberg LLC | Twp of Ewing | * | $17,940.71 | | $3,462,433.93 |
| | {23} | | $35,000.00 | 1221-000 | | | $3,462,433.93 |
| | | Law Offices of Mitchell J. Malzberg LLC $(17,059.29) | | 3210-000 | | | $3,462,433.93 |
| 08/17/2015 | 254797 | Public Storage | Rent-Storage | 2410-000 | | $105.93 | $3,462,328.00 |
| 09/09/2015 | (23) | Township of Stafford | Remaining deposit returned | 1221-000 | $669.00 | | $3,462,997.00 |
| 09/14/2015 | 254798 | Public Storage | Rent-Storage | 2410-000 | | $105.93 | $3,462,891.07 |
| 09/23/2015 | (18) | Cigna-CHLIC | CMP Claim Refund Closed account refund | 1290-000 | $70.15 | | $3,462,961.22 |
| 10/13/2015 | 254799 | Public Storage | Rent-Storage | 2410-000 | | $105.93 | $3,462,855.29 |
| 10/28/2015 | (22) | Nagel Rice | Chubb Group of InsCo. settlement of insured's claim for loss | 1249-000 | $300,000.00 | | $3,762,855.29 |
| 10/29/2015 | 254831 | Nagel Rice | Per settlement agreement, contingency fee | * | | $76,705.21 | $3,686,150.08 |
| | | Nagel Rice $(15,703.87) | | 3210-000 | | | $3,686,150.08 |
| | | Nagel Rice $(61,001.34) | | 3210-000 | | | $3,686,150.08 |
| 10/30/2015 | (18) | Cigna-CHLIC | account closed-CMP Claim Refund 102215 | 1290-000 | $6.10 | | $3,686,156.18 |
| 11/04/2015 | 25254834 | ADP, Inc. | client #73270 inv#462788345 - Payroll services | 2990-000 | | $18.35 | $3,686,137.83 |
| 11/17/2015 | 254832 | Public Storage | Rent-Storage | 2410-000 | | $105.93 | $3,686,031.90 |
| 12/14/2015 | | Public Storage | Ck Num: JLP - For CHK 254833 voided on 01/19/2016 | 2410-000 | | $211.86 | $3,685,820.04 |
| 12/14/2015 | 254833 | Public Storage | VOID: 2 months rent GJE, RGJE created on 01/19/2016 | 2410-000 | | | $3,685,820.04 |
| 12/29/2015 | | Signature Operating Acct #9415 | Account closed check# 1021259416 issued. | 9999-000 | | $3,686,007.65 | ($187.61) |
| 12/31/2015 | | Public Storage | Ck Num: JLPR - Reverse of GJE JLP -- For CHK 254833 voided on 01/19/2016 | 2410-000 | | ($211.86) | $24.25 |
| 12/31/2015 | | Unknown | Ck Num: JLP - reverse previous journal entry | 8500-000 | | $24.25 | $0.00 |
| | | | **SUBTOTALS** | | $390,626.27 | $3,994,477.41 | |

FORM 2    Page No: 68    Exhibit 9
CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 13-16743-MBK | |
| Case Name: | BIRDSALL SERVICES GROUP, INC. | |
| Primary Taxpayer ID #: | **-***5216 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/29/2013 | |
| For Period Ending: | 12/3/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Edwin H. Stier | |
| Bank Name: | Bank Of America | |
| Checking Acct #: | ******9116 | |
| Account Title: | Operating Account | |
| Blanket bond (per case limit): | $1,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $11,053,558.05 | $11,053,558.05 | $0.00 |
| | | | Less: Bank transfers/CDs | | $348,255.96 | $3,686,207.65 | |
| | | | Subtotal | | $10,705,302.09 | $7,367,350.40 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $10,705,302.09 | $7,367,350.40 | |

| For the period of 3/29/2013 to 12/3/2021 | | For the entire history of the account between 06/07/2016 to 12/3/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $10,780,709.33 | Total Compensable Receipts: | $10,780,709.33 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $10,780,709.33 | Total Comp/Non Comp Receipts: | $10,780,709.33 |
| Total Internal/Transfer Receipts: | $348,255.96 | Total Internal/Transfer Receipts: | $348,255.96 |
| | | | |
| Total Compensable Disbursements: | $6,532,580.69 | Total Compensable Disbursements: | $6,532,580.69 |
| Total Non-Compensable Disbursements: | $910,176.95 | Total Non-Compensable Disbursements: | $910,176.95 |
| Total Comp/Non Comp Disbursements: | $7,442,757.64 | Total Comp/Non Comp Disbursements: | $7,442,757.64 |
| Total Internal/Transfer Disbursements: | $3,686,207.65 | Total Internal/Transfer Disbursements: | $3,686,207.65 |

FORM 2

Page No: 69   Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 13-16743-MBK |
| Case Name: | BIRDSALL SERVICES GROUP, INC. |
| Primary Taxpayer ID #: | **-***5216 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/29/2013 |
| For Period Ending: | 12/3/2021 |

| | |
|---|---|
| Trustee Name: | Edwin H. Stier |
| Bank Name: | RFH Bank |
| Certificate of Deposits Acct #: | ******CD |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/01/2013 | (3) | Balance from Chapter 11 account | | 1290-000 | $121,695.49 | | $121,695.49 |
| 08/22/2013 | (43) | Rumson Fair-Haven Bank | Ck Num: MPC 14 - Interest Income | 1270-000 | $74.37 | | $121,769.86 |
| 08/22/2013 | | Operating Account - BSG 9116 | Funds Transfer | 9999-000 | | $121,769.86 | $0.00 |

| | | |
|---|---|---|
| TOTALS: | $121,769.86 | $121,769.86 | $0.00 |
| Less: Bank transfers/CDs | $0.00 | $121,769.86 | |
| Subtotal | $121,769.86 | $0.00 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $121,769.86 | $0.00 | |

**For the period of  3/29/2013 to 12/3/2021**

| | |
|---|---|
| Total Compensable Receipts: | $121,769.86 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $121,769.86 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $121,769.86 |

**For the entire history of the account between  06/07/2016 to 12/3/2021**

| | |
|---|---|
| Total Compensable Receipts: | $121,769.86 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $121,769.86 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $121,769.86 |

Page No: 70        Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-16743-MBK | |
| Case Name: | BIRDSALL SERVICES GROUP, INC. | |
| Primary Taxpayer ID #: | **-***5216 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/29/2013 | |
| For Period Ending: | 12/3/2021 | |

| | |
|---|---|
| Trustee Name: | Edwin H. Stier |
| Bank Name: | Investors Savings Bank |
| Money Market Acct #: | ******MM |
| Account Title: | Investors Savings Bank - MM |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/01/2013 | (1) | Balance form Chapter 11 account | | 1290-010 | $301,486.10 | | $301,486.10 |
| 08/20/2013 | | Operating Account - BSG 9116 | Funds Transfer | 9999-000 | | $226,486.10 | $75,000.00 |
| 08/31/2013 | (43) | Investors Savings Bank | Interest | 1270-000 | $35.58 | | $75,035.58 |
| 08/31/2013 | | Investors Savings Bank | Service Charge | 2990-000 | | $35.00 | $75,000.58 |
| 09/30/2013 | (43) | Investors Savings Bank | Interest | 1270-000 | $12.29 | | $75,012.87 |
| 10/31/2013 | (43) | Investors Savings Bank | Interest | 1270-000 | $12.92 | | $75,025.79 |
| 11/30/2013 | (43) | Investors Savings Bank | Interest | 1270-000 | $12.51 | | $75,038.30 |
| 12/31/2013 | (43) | Investors Savings Bank | Interest | 1270-000 | $12.92 | | $75,051.22 |
| 01/31/2014 | (43) | Investors Savings Bank | Interest | 1270-000 | $12.93 | | $75,064.15 |
| 09/04/2019 | (43) | Investors Bank | | 1270-000 | $698.46 | | $75,762.61 |
| 09/04/2019 | | Transfer To: #******9415 | Account closed | 9999-000 | | $75,762.61 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $302,283.71 | $302,283.71 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $302,248.71 | |
| **Subtotal** | $302,283.71 | $35.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $302,283.71 | $35.00 | |

| For the period of 3/29/2013 to 12/3/2021 | | For the entire history of the account between 06/07/2016 to 12/3/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $302,283.71 | Total Compensable Receipts: | $302,283.71 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $302,283.71 | Total Comp/Non Comp Receipts: | $302,283.71 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $35.00 | Total Compensable Disbursements: | $35.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $35.00 | Total Comp/Non Comp Disbursements: | $35.00 |
| Total Internal/Transfer Disbursements: | $302,248.71 | Total Internal/Transfer Disbursements: | $302,248.71 |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 71          Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 13-16743-MBK | | | Trustee Name: | Edwin H. Stier | |
| Case Name: | BIRDSALL SERVICES GROUP, INC. | | | Bank Name: | Investors Savings Bank | |
| Primary Taxpayer ID #: | **-***5216 | | | Money Market Acct #: | ******MM | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Investors Savings Bank - MM | |
| For Period Beginning: | 3/29/2013 | | | Blanket bond (per case limit): | $1,000,000.00 | |
| For Period Ending: | 12/3/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | 12,872,101.51 | $12,872,101.51 | $0.00 |

| For the period of 3/29/2013 to 12/3/2021 | | For the entire history of the case between 08/14/2013 to 12/3/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $12,947,508.75 | Total Compensable Receipts: | $12,947,508.75 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $12,947,508.75 | Total Comp/Non Comp Receipts: | $12,947,508.75 |
| Total Internal/Transfer Receipts: | $4,891,809.31 | Total Internal/Transfer Receipts: | $4,891,809.31 |
| | | | |
| Total Compensable Disbursements: | $12,033,574.25 | Total Compensable Disbursements: | $12,033,574.25 |
| Total Non-Compensable Disbursements: | $913,934.50 | Total Non-Compensable Disbursements: | $913,934.50 |
| Total Comp/Non Comp Disbursements: | $12,947,508.75 | Total Comp/Non Comp Disbursements: | $12,947,508.75 |
| Total Internal/Transfer Disbursements: | $4,891,809.31 | Total Internal/Transfer Disbursements: | $4,891,809.31 |

/s/ EDWIN H. STIER

EDWIN H. STIER